UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| In Re. ASSOCIATION MOTOR CLUB, LLC, | § | Case No. 24-57098 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 07/09/2024

Months Pending: 18

Industry Classification: 1 1 9 2

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 2

Debtor's Full-Time Employees (as of date of order for relief): 2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Lemont Bradley
Signature of Responsible Party

01/25/2026
Date

Lemont Bradley
Printed Name of Responsible Party

348 14th Street, NW
Atlanta, GA 30318
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $3,643 | |
| b. | Total receipts (net of transfers between accounts) | $83,046 | $224,431 |
| c. | Total disbursements (net of transfers between accounts) | $83,102 | $225,398 |
| d. | Cash balance end of month (a+b-c) | $3,587 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $83,102 | $225,398 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ◉ Other ○ (attach explanation)) | $3,281 |
| d | Total current assets | $6,868 |
| e. | Total assets | $3,579,494 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $5,180,529 |
| l. | Prepetition priority debt | $2,855 |
| m. | Prepetition unsecured debt | $190,602 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,373,986 |
| o. | Ending equity/net worth (e-n) | $-1,794,492 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $83,046 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $9,800 | |
| c. | Gross profit (a-b) | $73,246 | |
| d. | Selling expenses | $43,688 | |
| e. | General and administrative expenses | $15,113 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $14,445 | $28,879 |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $19,326 | $0 | $6,500 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Fallon Law PC | Lead Counsel | $0 | $19,326 | $0 | $6,500 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Capital Solutions CPA, PC | Financial Professional | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | No | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | No | |
| c. | Were any payments made to or on behalf of insiders? | Yes | |
| d. | Are you current on postpetition tax return filings? | Yes | |
| e. | Are you current on postpetition estimated tax payments? | Yes | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | No | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | N/A | |
| i. | Do you have: Worker's compensation insurance? | Yes | |
| | If yes, are your premiums current? | Yes | (if no, see Instructions) |
| | Casualty/property insurance? | Yes | |
| | If yes, are your premiums current? | Yes | (if no, see Instructions) |
| | General liability insurance? | Yes | |
| | If yes, are your premiums current? | Yes | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes | |
| k. | Has a disclosure statement been filed with the court? | Yes | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Lemont Bradley | Lemont Bradley |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Owner | 01/25/2026 |
| Title | Date |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

PageThree

PageFour

# Initiate Business Checking℠



ASSOCIATION MOTOR CLUB, LLC
DEBTOR IN POSSESSION
CH11 CASE #24-57098 (NGA)
211 COLONIAL HOMES DR NW
APT 2630
ATLANTA GA 30309-1262

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

**Donate safely and avoid charity scams**

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $3,643.16 |
| Deposits/Credits | 83,046.09 |
| Withdrawals/Debits | - 83,102.48 |
| **Ending balance on 12/31** | **$3,586.77** |

Account number: [redacted]**4129 (primary account)**

**ASSOCIATION MOTOR CLUB, LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-57098 (NGA)**

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 12/1 | | Stripe Transfer St-C8Z7L4B7B7L0 Association Motor Club | 211.63 | | |
| 12/1 | | Shift4 Pymt Proc 251201 068880015238333 Auto Spa Bistro | 1,573.97 | | |
| 12/1 | | Shift4 Pymt Proc 251201 068880015238304 Auto Spa Bistro | 2,105.04 | | |
| 12/1 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vvnv44Q on 11/29/25 | 10,000.00 | | |
| 12/1 | | Purchase authorized on 11/28 Kalloren PR 770-745-8446 GA S465332581592015 Card 8146 | | 368.00 | |
| 12/1 | | Purchase authorized on 11/28 Georgia Power Comp 866-702-1864 GA S345332678436613 Card 8146 | | 1,000.00 | |
| 12/1 | | Purchase authorized on 11/28 Georgia Power Comp 866-702-1864 GA S585332678942544 Card 8146 | | 8.45 | |
| 12/1 | | Purchase authorized on 11/28 Georgia Power Comp 866-702-1864 GA S355332681329287 Card 8146 | | 887.00 | |
| 12/1 | | Money Transfer authorized on 11/28 Apple Cash Sent MO 1Infiniteloop CA S305332766394383 Card 8146 | | 93.00 | |
| 12/1 | | Purchase authorized on 11/29 Publix #1010 Atlanta GA S465333620582595 Card 8146 | | 45.58 | |
| 12/1 | | Online Transfer to Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vvqds6K on 11/29/25 | | 10,000.00 | |
| 12/1 | | Purchase authorized on 11/29 Wholefds Atl#106 22 14th Atlanta GA P465333762123330 Card 8146 | | 52.74 | |
| 12/1 | | Zelle to Burnett Patrice on 12/01 Ref # Wfct0Zk38Ffw | | 87.13 | |
| 12/1 | < | Business to Business ACH Debit - Shift4 Fees 251130 068880015238333 Auto Spa Bistro | | 75.93 | |
| 12/1 | < | Business to Business ACH Debit - Shift4 Fees 251130 068880015238304 Auto Spa Bistro | | 1,337.57 | 3,578.40 |
| 12/2 | | American Express Settlement 251201 4103824512 4103824512 | 183.74 | | |
| 12/2 | | Stripe Transfer St-B9L5L4S3J0F9 Association Motor Club | 236.58 | | |
| 12/2 | | Money Transfer authorized on 11/30 Apple Cash Sent MO 1Infiniteloop CA S345334640634006 Card 8146 | | 111.70 | |
| 12/2 | | Withdrawal Made In A Branch/Store | | 1,005.00 | |
| 12/2 | | Zelle to Crumby Aurelia on 12/02 Ref # Wfct0Zk6Knvz | | 20.00 | |
| 12/2 | < | Business to Business ACH Debit - Shift4 Shift4 I25120160125 166697 Auto Spa Bistro | | 152.44 | |
| 12/2 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 251201 xxxxx1008 Auto Spa Bistro | | 200.00 | |
| 12/2 | < | Business to Business ACH Debit - Shift4 Shift4 I25120160124 166471 Auto Spa Bistro | | 228.66 | 2,280.92 |
| 12/3 | | Shift4 Pymt Proc 251202 068880015238333 Auto Spa Bistro | 296.72 | | |
| 12/3 | | Stripe Transfer St-G4T8E1E6V3D5 Association Motor Club | 385.51 | | |
| 12/3 | | Shift4 Pymt Proc 251202 068880015238304 Auto Spa Bistro | 507.04 | | |
| 12/3 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vxflwwk on 12/03/25 | 2,000.00 | | |

WELLS FARGO

***Transaction History (continued)***

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/3 | | Money Transfer authorized on 12/01 Apple Cash Sent MO 1Infiniteloop CA S585335792567589 Card 8146 | | 181.44 | |
| 12/3 | | Money Transfer authorized on 12/01 Apple Cash Sent MO 1Infiniteloop CA S585335795399727 Card 8146 | | 155.00 | |
| 12/3 | | Online Transfer to Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vx9Jzyz on 12/03/25 | | 2,000.00 | |
| 12/3 | | Zelle to Rodriguez Christopher on 12/03 Ref # Wfct0Zk8Skth | | 150.00 | |
| 12/3 | | Zelle to Crumby Aurelia on 12/03 Ref # Wfct0Zk8Wyq4 | | 101.00 | |
| 12/3 | | Zelle to Burnett Patrice on 12/03 Ref # Wfct0Zk9NV9M | | 34.63 | 2,848.12 |
| 12/4 | | Stripe Transfer St-U7F9V3Z7S8V7 Association Motor Club | 216.29 | | |
| 12/4 | | American Express Settlement 251203 4103824512 4103824512 | 305.46 | | |
| 12/4 | | Shift4 Pymt Proc 251203 068880015238333 Auto Spa Bistro | 334.51 | | |
| 12/4 | | Shift4 Pymt Proc 251203 068880015238304 Auto Spa Bistro | 425.63 | | |
| 12/4 | | Purchase authorized on 12/03 Restaurant Depot Atlanta GA S305337651732736 Card 8146 | | 842.42 | |
| 12/4 | | Purchase authorized on 12/03 Sq *Nouveau Riche Gosq.Com GA S585337800628026 Card 8146 | | 618.00 | |
| 12/4 | | Online Transfer to Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vxndtpl on 12/04/25 | | 2,000.00 | |
| 12/4 | | Zelle to Burnett Patrice on 12/04 Ref # Wfct0Zkfqd4L | | 20.00 | 649.59 |
| 12/5 | | Doordash, Inc. Doordash - St-F3U3Z1H3T4O2 Association Motor Club | 9.08 | | |
| 12/5 | | Shift4 Pymt Proc 251204 068880015238333 Auto Spa Bistro | 147.67 | | |
| 12/5 | | American Express Settlement 251204 4103824512 4103824512 | 185.00 | | |
| 12/5 | | Shift4 Pymt Proc 251204 068880015238304 Auto Spa Bistro | 1,107.51 | | |
| 12/5 | | Stripe Transfer St-V6R3I0B4Y8P5 Association Motor Club | 287.32 | | |
| 12/5 | | Money Transfer authorized on 12/03 Apple Cash Sent MO 1Infiniteloop CA S305337788163726 Card 8146 | | 43.00 | |
| 12/5 | | Zelle to Shumaker Clena on 12/05 Ref # Wfct0Zkjsbwx | | 10.00 | 2,333.17 |
| 12/8 | | Stripe Transfer St-Q8C6U5A6S1Z6 Association Motor Club | 118.79 | | |
| 12/8 | | Shift4 Pymt Proc 251207 068880015238333 Auto Spa Bistro | 919.87 | | |
| 12/8 | | Shift4 Pymt Proc 251207 068880015238304 Auto Spa Bistro | 1,856.63 | | |
| 12/8 | | Money Transfer authorized on 12/04 Apple Cash Sent MO 1Infiniteloop CA S355338861714568 Card 8146 | | 72.82 | |
| 12/8 | | Purchase authorized on 12/05 Affordable Dumpste 813-4447152 MI S585339582229618 Card 8146 | | 224.00 | |
| 12/8 | | Purchase authorized on 12/05 Kalloren PR 770-745-8446 GA S345339646047408 Card 8146 | | 429.00 | |
| 12/8 | | Money Transfer authorized on 12/05 Apple Cash Sent MO 1Infiniteloop CA S345339799954694 Card 8146 | | 177.00 | |
| 12/8 | | Zelle to Cleveland Millions on 12/06 Ref # Wfct0Zkmz2Vq | | 595.00 | |
| 12/8 | < | Business to Business ACH Debit - Intuit * Qbooks Onl 251207 2519682 Lemont Bradley | | 75.00 | 3,655.64 |
| 12/9 | | Stripe Transfer St-D0H0C8H7I2B7 Association Motor Club | 96.09 | | |
| 12/9 | | American Express Settlement 251208 4103824512 4103824512 | 830.18 | | |
| 12/9 | | Shift4 Pymt Proc 251209 068880015238304 Auto Spa Bistro | 418.92 | | |
| 12/9 | | Shift4 Pymt Proc 251209 068880015238333 Auto Spa Bistro | 421.66 | | |
| 12/9 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Vzglzyk on 12/08/25 | 10,000.00 | | |
| 12/9 | | Wire Trans Svc Charge - Sequence: 251209023237 Srf# Ow00006391494603 Trn#251209023237 Rfb# Ow00006391494603 | | 25.00 | |
| 12/9 | | WT Fed#02R00 First Savings Bank /Ftr/Bnf=Association Motor Club LLC Srf# Ow00006391494603 Trn#251209023237 Rfb# Ow00006391494603 | | 7,000.00 | |
| 12/9 | | Withdrawal Made In A Branch/Store | | 3,755.00 | |
| 12/9 | | Withdrawal Made In A Branch/Store | | 1,407.00 | |
| 12/9 | | Purchase authorized on 12/09 Wholefds Atl#106 22 14th Atlanta GA P345343700971966 Card 8146 | | 92.51 | |
| 12/9 | < | Business to Business ACH Debit - Payx-Pia-Wc Wc-Premium 0000049266168 Association Motor Club | | 18.28 | |

WELLS FARGO

## *Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/9 | 79 | Check | | 621.76 | 2,502.94 |
| 12/10 | | American Express Settlement 251209 4103824512 4103824512 | 152.65 | | |
| 12/10 | | Stripe Transfer St-J9G8Q6I3x3H6 Association Motor Club | 289.97 | | |
| 12/10 | | Zelle From A Better Choice Insurance and F on 12/10 Ref # Jpm99Bxuie5G Policy Cancellation | 1,000.00 | | |
| 12/10 | | Zelle From Sheri Robinson on 12/10 Ref # Bacdhouv25Sl | 18.32 | | |
| 12/10 | | Money Transfer authorized on 12/08 Apple Cash Sent MO 1Infiniteloop CA S305342563520817 Card 8146 | | 31.00 | |
| 12/10 | | Money Transfer authorized on 12/08 Apple Cash Sent MO 1Infiniteloop CA S345342858203325 Card 8146 | | 55.00 | |
| 12/10 | | Money Transfer authorized on 12/08 Apple Cash Sent MO 1Infiniteloop CA S585343090561329 Card 8146 | | 357.00 | |
| 12/10 | | Purchase authorized on 12/09 Sq *Nouveau Riche Gosq.Com GA S305343662649728 Card 8146 | | 618.00 | |
| 12/10 | | Purchase authorized on 12/09 Gas South Payment 877-472-4932 GA S585343670209173 Card 8146 | | 262.69 | |
| 12/10 | | Zelle to Shumaker Clena on 12/10 Ref # Wfct0Zkzlgzf | | 100.00 | |
| 12/10 | | Zelle to Burnett Patrice on 12/10 Ref # Wfct0Zl3Lzg5 | | 49.04 | |
| 12/10 | | Zelle to Crumby Aurelia on 12/10 Ref # Wfct0Zl3M2V8 | | 39.22 | |
| 12/10 | < | Business to Business ACH Debit - Paychex Eib Invoice 251210 x14583600015160 Association Motor Club | | 16.50 | |
| 12/10 | < | Business to Business ACH Debit - Paychex Eib Invoice 251210 x14700200004655 Association Motor Club | | 73.50 | 2,361.93 |
| 12/11 | | Stripe Transfer St-E7O2E8H7V7P0 Association Motor Club | 577.75 | | |
| 12/11 | | Shift4 Pymt Proc 251211 068880015238333 Auto Spa Bistro | 485.56 | | |
| 12/11 | | Shift4 Pymt Proc 251211 068880015238304 Auto Spa Bistro | 547.76 | | 3,973.00 |
| 12/12 | | Doordash, Inc. Doordash - St-T5I3F4L9P7E7 Association Motor Club | 52.10 | | |
| 12/12 | | American Express Settlement 251211 4103824512 4103824512 | 364.44 | | |
| 12/12 | | Stripe Transfer St-V9L6M0K1K5P7 Association Motor Club | 215.41 | | |
| 12/12 | | Money Transfer authorized on 12/10 Apple Cash Sent MO 1Infiniteloop CA S305344552264199 Card 8146 | | 144.00 | |
| 12/12 | | Purchase authorized on 12/11 Restaurant Depot Atlanta GA S585345610422253 Card 8146 | | 1,106.55 | |
| 12/12 | | Purchase authorized on 12/12 Mid Town Liquor Atlanta GA P000000484303495 Card 8146 | | 310.25 | 3,044.15 |
| 12/15 | | Stripe Transfer St-U5V3x5W4x7H2 Association Motor Club | 209.46 | | |
| 12/15 | | Shift4 Pymt Proc 251215 068880015238333 Auto Spa Bistro | 2,585.43 | | |
| 12/15 | | Shift4 Pymt Proc 251215 068880015238304 Auto Spa Bistro | 8,115.54 | | |
| 12/15 | | Purchase authorized on 12/12 Kalloren PR 770-745-8446 GA S585346573365767 Card 8146 | | 429.00 | |
| 12/15 | | Purchase authorized on 12/12 Restaurant Depot Atlanta GA S585346652270086 Card 8146 | | 99.79 | |
| 12/15 | | Money Transfer authorized on 12/12 Apple Cash Sent MO 1Infiniteloop CA S465346655873676 Card 8146 | | 3.00 | |
| 12/15 | | Money Transfer authorized on 12/12 Apple Cash Sent MO 1Infiniteloop CA S355346843144855 Card 8146 | | 130.00 | |
| 12/15 | | Money Transfer authorized on 12/13 Apple Cash Sent MO 1Infiniteloop CA S345347546057747 Card 8146 | | 48.99 | |
| 12/15 | | Zelle to Llewellyn Rashawn on 12/13 Ref # Wfct0Zlfxcv9 | | 395.00 | |
| 12/15 | | Purchase authorized on 12/14 Publix #1010 Atlanta GA S585348742869165 Card 8146 | | 18.84 | |
| 12/15 | | Withdrawal Made In A Branch/Store | | 453.00 | |
| 12/15 | | Zelle to Rodriguez Christopher on 12/15 Ref # Wfct0Zllkg8Y | | 400.00 | |
| 12/15 | | Zelle to Burnett Patrice on 12/15 Ref # Wfct0Zlm8Ppy | | 472.54 | |
| 12/15 | | Zelle to Crumby Aurelia on 12/15 Ref # Wfct0Zlm8Rwx | | 71.88 | 11,432.54 |
| 12/16 | | Stripe Transfer St-B3Q7Y3S6U0D3 Association Motor Club | 18.81 | | |
| 12/16 | | American Express Settlement 251215 4103824512 4103824512 | 1,237.62 | | |
| 12/16 | | Purchase authorized on 12/15 Affordable Dumpste 877-3938677 FL S355349532614703 Card 8146 | | 100.00 | |

WELLS FARGO

## *Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/16 | | Purchase authorized on 12/15 Affordable Dumpste 877-3938677 FL S355349557435739 Card 8146 | | 299.00 | |
| 12/16 | | Purchase authorized on 12/15 8 - Pdi Atlanta Br Atlanta GA S385349626985270 Card 8146 | | 535.32 | |
| 12/16 | | Withdrawal Made In A Branch/Store | | 1,260.00 | 10,494.65 |
| 12/17 | | Purchase Return authorized on 12/16 Affordable Dumpste 877-3938677 FL S355350809966013 Card 8146 | 299.00 | | |
| 12/17 | | Purchase Return authorized on 12/16 Affordable Dumpste 877-3938677 FL S465350810369000 Card 8146 | 100.00 | | |
| 12/17 | | Stripe Transfer St-C0D0R1M4J2x1 Association Motor Club | 816.30 | | |
| 12/17 | | Shift4 Pymt Proc 251217 068880015238333 Auto Spa Bistro | 384.30 | | |
| 12/17 | | Shift4 Pymt Proc 251217 068880015238304 Auto Spa Bistro | 1,573.10 | | |
| 12/17 | | Money Transfer authorized on 12/15 Apple Cash Sent MO 1Infiniteloop CA S385349771981526 Card 8146 | | 296.07 | |
| 12/17 | | Money Transfer authorized on 12/15 Apple Cash Sent MO 1Infiniteloop CA S355349803937240 Card 8146 | | 149.00 | |
| 12/17 | | Purchase authorized on 12/16 Northside Drive Li 404-3513273 GA S305350625099727 Card 8146 | | 353.86 | |
| 12/17 | | Purchase authorized on 12/16 GA Corporate Regis Sos.GA.Gov GA S345350742818737 Card 8146 | | 110.00 | |
| 12/17 | | Purchase authorized on 12/17 Capital City Wine & Sp Atlanta GA P305351645879604 Card 8146 | | 544.31 | |
| 12/17 | | Zelle to Burnett Patrice on 12/17 Ref # Wfct0Zlt3Hqd | | 184.32 | 12,029.79 |
| 12/18 | | Stripe Transfer St-Z9Q2S1I2C0T3 Association Motor Club | 96.09 | | |
| 12/18 | | American Express Settlement 251217 4103824512 4103824512 | 421.10 | | |
| 12/18 | | Shift4 Pymt Proc 251218 068880015238333 Auto Spa Bistro | 253.44 | | |
| 12/18 | | Shift4 Pymt Proc 251218 068880015238304 Auto Spa Bistro | 677.50 | | |
| 12/18 | | Instant Pmt From Stripe Payments Company-Association Motor Club LLC on 12/18 Ref#20251218121000248P1Bpdas65692791800 St-Atn5Buttuzljr8Blcqdo Auto Spa Bistro | 311.42 | | |
| 12/18 | | Purchase authorized on 12/17 GA Corporate Regis Sos.GA.Gov GA S355351750576918 Card 8146 | | 120.00 | |
| 12/18 | | Zelle to Burnett Patrice on 12/18 Ref # Wfct0Zlx8G8x | | 43.96 | |
| 12/18 | | Zelle to Crumby Aurelia on 12/18 Ref # Wfct0Zlx8Jwl | | 27.38 | 13,598.00 |
| 12/19 | | Doordash, Inc. Doordash - St-O9B9G9D0Y9P4 Association Motor Club | 11.43 | | |
| 12/19 | | American Express Settlement 251218 4103824512 4103824512 | 249.85 | | |
| 12/19 | | Purchase authorized on 12/18 Paypal *Web Design 402-935-7733 CA S345352452718596 Card 8146 | | 30.00 | |
| 12/19 | | Purchase authorized on 12/18 Restaurant Depot Atlanta GA S385352582555368 Card 8146 | | 1,527.46 | |
| 12/19 | | Purchase authorized on 12/18 26312 - City of at Atlanta GA S585352679981641 Card 8146 | | 4.00 | |
| 12/19 | | Purchase authorized on 12/19 Wholefds Atl#106 22 14th Atlanta GA P355353614167716 Card 8146 | | 55.22 | 12,242.60 |
| 12/22 | | Stripe Transfer St-Y0M6L5F5S2U2 Association Motor Club | 310.02 | | |
| 12/22 | | Shift4 Pymt Proc 251221 068880015238333 Auto Spa Bistro | 923.09 | | |
| 12/22 | | Shift4 Pymt Proc 251221 068880015238304 Auto Spa Bistro | 4,921.75 | | |
| 12/22 | | Wire Trans Svc Charge - Sequence: 251222145978 Srf# Ow00006438774260 Trn#251222145978 Rfb# Ow00006438774260 | | 25.00 | |
| 12/22 | | Purchase authorized on 12/19 Kalloren PR 770-745-8446 GA S465353570456158 Card 8146 | | 406.00 | |
| 12/22 | | Money Transfer authorized on 12/19 Apple Cash Sent MO 1Infiniteloop CA S465353851952499 Card 8146 | | 29.63 | |
| 12/22 | | Purchase authorized on 12/19 Sq *Capital Soluti Gosq.Com GA S585354162671228 Card 8146 | | 577.36 | |
| 12/22 | | Zelle to Shumaker Clena on 12/20 Ref # Wfct0Zm6Wbmt | | 21.00 | |
| 12/22 | | Purchase authorized on 12/20 Sp Shoppaya Shoppaya.Com WY S305355142512996 Card 8146 | | 17.94 | |

WELLS FARGO

## *Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/22 | | WT Fed#03R00 First Savings Bank /Ftr/Bnf=Association Motor Club LLC Srf# Ow00006438774260 Trn#251222145978 Rfb# Ow00006438774260 | | 7,500.00 | |
| 12/22 | | Zelle to Burnett Patrice on 12/22 Ref # Wfct0Zmf9Vz7 | | 178.11 | 9,642.42 |
| 12/23 | | Stripe Transfer St-I4P6T9S8G6Y7 Association Motor Club | 95.39 | | |
| 12/23 | | American Express Settlement 251222 4103824512 4103824512 | 1,204.03 | | |
| 12/23 | | Money Transfer authorized on 12/21 Apple Cash Sent MO 1Infiniteloop CA S385355520470360 Card 8146 | | 72.00 | |
| 12/23 | | Withdrawal Made In A Branch/Store | | 4,299.00 | |
| 12/23 | | Withdrawal Made In A Branch/Store | | 1,951.00 | |
| 12/23 | | Purchase authorized on 12/23 Wholefds Atl#106 22 14th Atlanta GA P385357629890432 Card 8146 | | 83.29 | |
| 12/23 | | Zelle to Crumby Aurelia on 12/23 Ref # Wfct0Zmhrvhp | | 122.65 | |
| 12/23 | | Zelle to Shumaker Clena on 12/23 Ref # Wfct0Zmhrwzl | | 100.00 | |
| 12/23 | < | Business to Business ACH Debit - Payx-Pia-Wc Wc-Premium 0000049363762 Association Motor Club | | 18.28 | |
| 12/23 | | Jjpf Payments 1219Echeck 32130313 Association Motor Club | | 53.89 | |
| 12/23 | | City of Atl Wat 4045460311 A25356 2Vjvyxfz3Lrayb9 Auto Spa Bistro | | 2,000.00 | |
| 12/23 | 80 | Check | | 621.76 | 1,619.97 |
| 12/24 | | Stripe Transfer St-S0N6C2U6U9Q3 Association Motor Club | 245.51 | | |
| 12/24 | | Shift4 Pymt Proc 251223 068880015238333 Auto Spa Bistro | 412.65 | | |
| 12/24 | | Shift4 Pymt Proc 251223 068880015238304 Auto Spa Bistro | 2,725.00 | | |
| 12/24 | | Money Transfer authorized on 12/22 Apple Cash Sent MO 1Infiniteloop CA S345356777546849 Card 8146 | | 431.11 | |
| 12/24 | | Recurring Payment authorized on 12/22 WWW.Smartcredit.CO 877-372-3895 CA S385357059230984 Card 8146 | | 1.99 | |
| 12/24 | | Zelle to Burnett Patrice on 12/24 Ref # Wfct0Zmmn48D | | 77.15 | |
| 12/24 | < | Business to Business ACH Debit - Paychex Eib Invoice 251224 x14901100010018 Association Motor Club | | 73.50 | |
| 12/24 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 251223 xxxxx4656 Auto Spa Bistro | | 376.74 | |
| 12/24 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 251223 1360788816 Auto Spa Bistro | | 439.08 | |
| 12/24 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 251223 70427472 Auto Spa Bistro | | 451.90 | |
| 12/24 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 251223 1306903376 Auto Spa Bistro | | 470.65 | |
| 12/24 | < | Business to Business ACH Debit - Next Insur Gen L Next Insur St-Z0P0K8B6A9B4 Lemont Bradley | | 181.58 | 2,499.43 |
| 12/26 | | American Express Settlement 251224 4103824512 4103824512 | 236.97 | | |
| 12/26 | | Doordash, Inc. Doordash - St-K6x9R0G2M0x5 Association Motor Club | 33.55 | | |
| 12/26 | | Stripe Transfer St-A6S5V2A2K5F2 Association Motor Club | 336.48 | | |
| 12/26 | | ATM Cash Deposit on 12/26 2204 Peachtree Rd NW Atlanta GA 0005681 ATM ID 0333W Card 8146 | 1,000.00 | | |
| 12/26 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0W7Xh2Yr on 12/26/25 | 45.00 | | |
| 12/26 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0W7Zdxkb on 12/26/25 | 500.00 | | |
| 12/26 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0W83S4V4 on 12/26/25 | 100.00 | | |
| 12/26 | | Money Transfer authorized on 12/23 Apple Cash Sent MO 1Infiniteloop CA S305357830408317 Card 8146 | | 331.00 | |
| 12/26 | | Purchase authorized on 12/24 Paypal *Kalloren P 402-935-7733 CA S385358639377334 Card 8146 | | 480.00 | |
| 12/26 | | Money Transfer authorized on 12/24 Apple Cash Sent MO 1Infiniteloop CA S585358784114349 Card 8146 | | 116.76 | |
| 12/26 | | Purchase authorized on 12/24 Northside Drive Li 404-3513273 GA S305358794353410 Card 8146 | | 305.91 | |
| 12/26 | | Money Transfer authorized on 12/24 Apple Cash Sent MO 1Infiniteloop CA S355358853316545 Card 8146 | | 160.00 | |

WELLS FARGO

## *Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/26 | | Zelle to Burnett Patrice on 12/26 Ref # Wfct0Zms7Rg7 | | 44.68 | |
| 12/26 | | City of Atl Wat 4045460311 A25358 2Vk8Rwfka3Pl2Yw Auto Spa Bistro | | 1,750.00 | 1,563.08 |
| 12/29 | | ATM Cash Deposit on 12/27 2204 Peachtree Rd NW Atlanta GA 0009736 ATM ID 0333Y Card 8146 | 980.00 | | |
| 12/29 | | Shift4 Pymt Proc 251228 068880015238333 Auto Spa Bistro | 1,307.98 | | |
| 12/29 | | Shift4 Pymt Proc 251228 068880015238304 Auto Spa Bistro | 7,224.72 | | |
| 12/29 | | Purchase authorized on 12/26 Restaurant Depot Atlanta GA S345360649527392 Card 8146 | | 1,018.94 | |
| 12/29 | | Money Transfer authorized on 12/26 Apple Cash Sent MO 1Infiniteloop CA S585360756830940 Card 8146 | | 247.00 | |
| 12/29 | | Money Transfer authorized on 12/26 Apple Cash Sent MO 1Infiniteloop CA S355360774071143 Card 8146 | | 184.30 | |
| 12/29 | | Money Transfer authorized on 12/26 Apple Cash Sent MO 1Infiniteloop CA S355360778035719 Card 8146 | | 100.00 | |
| 12/29 | | Purchase authorized on 12/27 Restaurant Depot Atlanta GA S345361603457252 Card 8146 | | 621.25 | |
| 12/29 | 54 | Cashed Check | | 1,500.00 | |
| 12/29 | | Zelle to Burnett Patrice on 12/29 Ref # Wfct0Zn2TN9G | | 146.36 | 7,257.93 |
| 12/30 | | Stripe Transfer St-H8U7E6U7H8O5 Association Motor Club | 450.27 | | |
| 12/30 | | American Express Settlement 251229 4103824512 4103824512 | 1,131.75 | | |
| 12/30 | | Shift4 Pymt Proc 251230 068880015238333 Auto Spa Bistro | 308.37 | | |
| 12/30 | | Shift4 Pymt Proc 251230 068880015238304 Auto Spa Bistro | 623.64 | | |
| 12/30 | | Zelle From Clutch Sports Bar LLC on 12/30 Ref # Jpm99C0929Qx | 750.00 | | |
| 12/30 | | Purchase authorized on 12/29 Gpc Paymentus 888-660-5890 GA S305363511340978 Card 8146 | | 1,000.00 | |
| 12/30 | | Purchase authorized on 12/29 Georgia Power Comp 866-702-1864 GA S355363520096245 Card 8146 | | 781.38 | |
| 12/30 | | Withdrawal Made In A Branch/Store | | 1,260.00 | |
| 12/30 | | Online Transfer to Clutch Sports Bar LLC Business Market Rate Savings xxxxxx1809 Ref #Ib0W993Pv9 on 12/30/25 | | 750.00 | |
| 12/30 | | Zelle to Cleveland Millions on 12/30 Ref # Wfct0Zn562M2 | | 200.00 | |
| 12/30 | | Purchase authorized on 12/30 Affordable Spir Atlanta GA P000000780425060 Card 8146 | | 537.81 | 5,992.77 |
| 12/31 | | American Express Settlement 251230 4103824512 4103824512 | 379.60 | | |
| 12/31 | | Stripe Transfer St-x3R5R1O2S7G9 Association Motor Club | 555.13 | | |
| 12/31 | | Money Transfer authorized on 12/29 Apple Cash Sent MO 1Infiniteloop CA S385363542070993 Card 8146 | | 142.30 | |
| 12/31 | | Money Transfer authorized on 12/29 Apple Cash Sent MO 1Infiniteloop CA S305363805013177 Card 8146 | | 107.00 | |
| 12/31 | | Money Transfer authorized on 12/29 Apple Cash Sent MO 1Infiniteloop CA S355363812521276 Card 8146 | | 614.00 | |
| 12/31 | | Recurring Payment authorized on 12/29 WWW.Smartcredit.CO 877-372-3895 CA S305364149627621 Card 8146 | | 29.99 | |
| 12/31 | | Purchase authorized on 12/30 Comcast / Xfinity 800-266-2278 GA S305364527027935 Card 8146 | | 1,594.42 | |
| 12/31 | | Purchase authorized on 12/30 Restaurant Depot Atlanta GA S355364693717388 Card 8146 | | 352.55 | |
| 12/31 | | Bill Pay Credit One Bank on-Line Xxxxxxxxxxxx2148 on 12-31 | | 10.00 | |
| 12/31 | | Purchase authorized on 12/31 Wholefds Atl#106 22 14th Atlanta GA P305365616067199 Card 8146 | | 110.74 | |
| 12/31 | | Zelle to Burnett Patrice on 12/31 Ref # Wfct0Zn9Dj5L | | 298.93 | |
| 12/31 | | Zelle to Crumby Aurelia on 12/31 Ref # Wfct0Zn9Dm3Z | | 80.80 | 3,586.77 |
| **Totals** | | | **$83,046.09** | **$83,102.48** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

WELLS FARGO

***Transaction History (continued)***

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 54 | 12/29 | 1,500.00 | 79 * | 12/9 | 621.76 | 80 | 12/23 | 621.76 |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $5,163.00 ☑ |
| • Minimum daily balance | $500.00 | $649.59 ☑ |

C1/C1

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,900 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 65 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# ☑ IMPORTANT ACCOUNT INFORMATION

**Important updates to your Initiate Business Checking Account**

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

**What's changing?**
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**

2. New option: **Maintain a combined business deposit balance of $5,000** or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

**How to avoid the monthly service fee** (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any **one** of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

**Need help?**
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)

This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**Association Motor Club LLC**

**348 14th Street Nw**

**Atlanta, GA 30318**

# Profit & Loss Statement

*for the month ending December 31,2025*

| | | |
|---|---|---|
| **Revenues** | | |
| Gross Sales | $ | 83,046.00 |
| **Gross Profit** | **$** | **83,046.00** |
| COGS | $ | (9,800.00) |
| **Net Gross Profit** | **$** | **73,246.00** |
| | | |
| **Expenses** | | |
| Advertising | $ | 1,236.00 |
| Bank Fees | $ | 50.00 |
| Insurance | $ | 412.00 |
| Misc | $ | 607.00 |
| Processing Fees | $ | 1,882.00 |
| Repairs & Maintence | $ | 1,643.00 |
| Management Fee | $ | 750.00 |
| Salaries & Wages | $ | 37,851.00 |
| Software | $ | 30.00 |
| Subscriptions | $ | 75.00 |
| Supplies | $ | 2,689.00 |
| Taxes & Licensing | $ | 2,048.00 |
| Trash | $ | 244.00 |
| Utilities | $ | 9,284.00 |
| **Total Expenses** | **$** | **58,801.00** |
| | | |
| **Net Income** | **$** | **14,445.00** |

# Association Motor Club LLC

**348 14th Street Nw**
**Atlanta, GA 30318**

## Balance Sheet

*as of December 31, 2025*

| | |
|---|---|
| **Current assets:** | **Current Year** |
| Cash | 3,587.00 |
| Inventory | 3,281.00 |
| **Total current assets** | **6,868.00** |
| | |
| **Fixed assets:** | **Current Year** |
| Machinery & Equipment | 20,550.00 |
| Buildings | 4,500,000.00 |
| Less accumulated depreciation | (941,056.00) |
| **Total fixed assets** | **3,579,494.00** |
| | |
| **Total Assets** | **3,586,362.00** |
| | |
| **Liabilities and owner's equity** | |
| **Current liabilities:** | **Current Year** |
| Accounts payable | 2,855.00 |
| ST Notes Payable | 190,602.00 |
| **Total current liabilities** | **193,457.00** |
| | |
| **Long-term liabilities:** | **Current Year** |
| Notes Payable | 5,180,529.00 |
| **Total long-term liabilities** | **5,180,529.00** |
| | |
| **Owner's equity:** | **Current Year** |
| Equity Interest | (2,210,327.00) |
| Retained Earnings | 422,703.00 |
| **Total owner's equity** | **(1,787,624.00)** |
| | |
| **Total Liabilities and Owner's Equity** | **3,586,362.00** |
| | |
| **Balance** | **-** |

**Association Motor Club LLC**

**348 14th Street Nw**

**Atlanta, GA 30318**

## Statement of Cash Flows

*as of December 31, 2025*

| | | | | |
|---|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | | |
| Cash Received from Customers | | | $ | 83,046.00 |
| Cash Paid to Suppliers | | | $ | (9,800.00) |
| Cash Paid to Employees | | | $ | (37,851.00) |
| Cash Paid for other Expenses | | | $ | (18,152.00) |
| Other nonoperating Expenses | | | $ | (750.00) |
| Taxes Paid | | | $ | (2,048.00) |
| ***Net Cash Provided by Operating Activities*** | | | **$** | **14,445.00** |
| | | | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | |
| ***Net Cash Provided/Used by Investing Activities*** | | | **$** | **-** |
| | | | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | |
| Net Borrowings under credit arrangement | | | $ | (14,500.00) |
| Distributions | | | $ | - |
| ***Net Cash Used by Financing Activities*** | | | **$** | **(14,500.00)** |
| | | | | |
| **NET INCREASE IN CASH AND CASH EQUIVALENTS** | | | **$** | **(55.00)** |
| Cash and Cash Equivalents at beginning | | | **$** | **3,643.00** |
| **Cash and Cash Equivalents at end** | | | **$** | **3,588.00** |
| - | | | | |
| | | | | |
| **RECONCILIATION OF NET INCOME TO NET CASH PROVIDED BY OPERATING ACTIVITIES** | | | | |
| **Net Income** | | | **$** | **14,445.00** |
| ***Adjustments to reconcile net income to net cash provided by operating activities*** | | | | |
| | $ | - | | |
| | $ | - | | |
| ***Change in current assets & liabilities*** | | | | |
| | $ | - | | |
| **Total Adjustments** | | | $ | - |
| **Net cash provided by operating activities** | | | **$** | **14,445.00** |

# CASH WITHDRAWAL PAYROLL REPORT
# DECEMBER 2025

| MONEY ORDER PAYMENTS FOR PAYROLL & FIRST SAVINGS BANK ADEQUATE PROTECTION PAYMENTS | | | MONEY ORDER TOTALS | | WELLS FARGO CASH WITHDRAWALS |
|---|---|---|---|---|---|
| **December 2nd** | | | | | $1,005.00 |
| Lucino Valdiva | $ | 1,000 | | | |
| Bank Fees | $ | 5 | | | |
| | | | $ | 1,005 | |
| **December 9th** | | | | | $3,755.00 |
| Cheikh Sene | $ | 134 | | | $1,407.00 |
| Dionte Thompson | $ | 207 | | | |
| Cartez Goggins | $ | 81 | | | |
| James Polen | $ | 175 | | | |
| Vuyiswa Rasmen | $ | 500 | | | |
| Bobby Baldwin | $ | 735 | | | |
| James Crooks | $ | 41 | | | |
| Trevaunte Blevins | $ | 76 | | | |
| Anwar Ali | $ | 868 | | | |
| Dontaevius Rutledge | $ | 133 | | | |
| Aurelia Crumby | $ | 252 | | | |
| Lucino Valdiva | $ | 1,250 | | | |
| Karal Rosas | $ | 640 | | | |
| Bank Fees | $ | 70 | | | |
| | | | $ | 5,162 | |
| **December 15th** | | | | | $453.00 |
| Michael Bottoms | $ | 448 | | | |
| Bank fees | $ | 5 | | | |
| | | | $ | 453 | |
| **December 16th** | | | | | $1,260.00 |
| Kamal Rosas | $ | 1,250 | | | |
| Bank fees | $ | 10 | | | |
| | | | $ | 1,260 | |
| **December 22rd** | | | | | |
| Travis Lissimore | $ | 224 | | | |
| Bank Fees | $ | 5 | | | |
| | | | $ | 229 | |
| **December 23rd** | | | | | $4,299.00 |
| Vuyiswa Rasmen | $ | 450 | | | $1,951.00 |
| Bobby Baldwin | $ | 847 | | | |
| Anwar Ali | $ | 671 | | | |
| Jonathan Douglas | $ | 402 | | | |
| James Polen | $ | 488 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dionte Thompson | $ | 687 | | | | |
| Cheikh Sene | $ | 996 | | | | |
| Cartez Goggins | $ | 173 | | | | |
| Aurelia Crumy | $ | 231 | | | | |
| Lucino Valdiva | $ | 1,250 | | | | |
| Bank fees | $ | 55 | | | | |
| | | | $ | 6,250 | | |
| **December 30th** | | | | | | $1,260.00 |
| Lucino Valdiva | $ | 1,250 | | | | |
| Bank fees | $ | 10 | | | | |
| | | | $ | 1,260 | | |
| **OCTOBER TOTAL** | **$** | **15,619** | **$** | **15,619** | **$** | **15,390** |
| | | | | | **$** | **(229)** |

# APPLE PAY REPORT
## December 2025

| DATE | APPLE PAY STATEMENT | TEAM MEMBER | AMOUNT | DATE | APPLE PAY BANK STATEMENT AMOUNTS |
|---|---|---|---|---|---|
| 12/1/25 | | Travis | $ 155.00 | | |
| 12/1/25 | | Vuyi | $ 315.44 | | |
| 12/3/25 | | Travis | $ 96.00 | | |
| 12/4/25 | | Vuyi | $ 72.82 | | |
| 12/5/25 | | Travis | $ 177.00 | | |
| 12/8/25 | | Vuyi | $ 358.00 | | |
| 12/8/25 | | Travis | $ 181.00 | | |
| 12/8/25 | | Travis | $ 55.00 | | |
| 12/10/25 | | Travis | $ 144.00 | | |
| 12/12/25 | | Vuyi | $ 61.00 | | |
| 12/12/25 | | Travis | $ 188.00 | | |
| 12/13/25 | | Rob | $ 90.00 | | |
| 12/15/25 | | Vuyi | $ 557.07 | | |
| 12/15/25 | | Travis | $ 149.00 | | |
| 12/18/25 | | Vuyi | $ 48.52 | | |
| 12/19/25 | | Travis | $ 138.00 | | |
| 12/19/25 | | Travis | $ 45.00 | | |
| 12/21/25 | | Travis | $ 100.00 | | |
| 12/22/25 | | Vuyi | $ 484.11 | | |
| 12/23/25 | | Travis | $ 331.00 | | |
| 12/24/25 | | Vuyi | $ 174.76 | | |
| 12/24/25 | | Travis | $ 198.00 | | |
| 12/26/25 | | Vuyi | $ 184.30 | | |
| 12/26/25 | | Travis | $ 247.00 | | |
| 12/28/25 | | Travis | $ 25.00 | | |
| 12/28/25 | | Cortez | $ 77.00 | | |
| 12/28/25 | | Vuyi | $ 40.00 | | |
| 12/29/25 | | Vuyi | $ 614.00 | | |
| 12/29/25 | | Travis | $ 173.00 | | |
| 12/29/25 | | Travis | $ 150.00 | | |
| 12/31/25 | | Travis | $ 25.00 | | |
| 12/31/25 | | Travis | $ 58.00 | | |
| | | | **$ 5,712.02** | **Total** | **$0.00** |

**SCHEDULE OF PAYMENTS TO PROFESSIONALS**
**December 2025**

| PROFESSIONAL | DATE | PAYMENTS |
|---|---|---|
| Fallon Law PC | | $0.00 |
| Capital Solutions CPA, PC | | $0.00 |

**SCHEDULE OF PAYMENTS TO INSIDERS**
**DECEMBER 2025**

| INSIDER | DATE | CHECK NO. | | PAYMENTS |
|---|---|---|---|---|
| Lemont Bradley ($1,500/week) | 11/12/25 | 58 | $ | 1,500 |
| **TOTAL** | | | **$** | **1,500** |


PERSONAL MONEY ORDER
December 2, 2025
PAY TO THE ORDER OF ***LUCINO VALDIVA***
**$1,000.00**
**One Thousand and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***VUYISWA RASMENI***
**$500.00**
**Five Hundred and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***DONTAEVIUS RUTLEDGE***
**$133.00**
**One Hundred Thirty-Three and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***CHEIKH SENE***
**$134.00**
**One Hundred Thirty-Four and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***BOBBY BALDWIN***
**$735.00**
**Seven Hundred Thirty-Five and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***AURELIA CRUMBY***
**$252.00**
**Two Hundred Fifty-Two and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***DIONTE THOMPSON***
**$207.00**
**Two Hundred Seven and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***JAMES CROOKS***
**$41.00**
**Forty-One and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
CASHIER'S CHECK
December 9, 2025
PAY TO THE ORDER OF ***LUCINO VALDIVIA***
**$1,250.00**
**One Thousand Two Hundred Fifty and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy - Page 1 of 2
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***CARTEZ GOGGINS***
**$81.00**
**Eighty-One and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***TREVAUNTE BLEVINS***
**$76.00**
**Seventy-Six and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 15, 2025
PAY TO THE ORDER OF ***TRAVIS LISSIMORE***
**$448.00**
**Four Hundred Forty-Eight and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***JAMES POLEN***
**$175.00**
**One Hundred Seventy-Five and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***ANWAR ALI***
**$868.00**
**Eight Hundred Sixty-Eight and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
December 9, 2025
PAY TO THE ORDER OF ***KARAL ROSAS***
**$640.00**
**Six Hundred Forty and 00/100 -US Dollars **
NON-NEGOTIABLE
Purchaser Copy

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12302025 | Serial No | 6680001840 |
| Routing | 10700543 | Account | 4945788032 | PC | 000069 |
| Amount | 847.00 | Sequence | 8514420091 | Capture Source | 00007139 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001840

December 23, 2025

PAY TO THE ORDER OF ***BOBBY BALDWIN***

**Eight Hundred Forty-Seven and 00/100 -US Dollars ** **$847.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001839 |
| Routing | 10700543 | Account | 4945788032 | PC | 000062 |
| Amount | 402.00 | Sequence | 1986722105 | Capture Source | 00010061 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001839

December 23, 2025

PAY TO THE ORDER OF ***JONATHAN DOUGLAS***

**Four Hundred Two and 00/100 -US Dollars ** **$402.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001837 |
| Routing | 10700543 | Account | 4945788032 | PC | 000060 |
| Amount | 996.00 | Sequence | 8714540031 | Capture Source | 00007116 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001837

December 23, 2025

PAY TO THE ORDER OF ***CHEIKH SENE***

**Nine Hundred Ninety-Six and 00/100 -US Dollars ** **$996.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12242025 | Serial No | 6680001841 |
| Routing | 10700543 | Account | 4945788032 | PC | 000061 |
| Amount | 450.00 | Sequence | 8714566658 | Capture Source | 00007340 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001841

December 23, 2025

PAY TO THE ORDER OF ***HAYMANA RADMER***

**Four Hundred Fifty and 00/100 -US Dollars ** **$450.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001834 |
| Routing | 10700543 | Account | 4945788032 | PC | 000062 |
| Amount | 488.00 | Sequence | 3680231339 | Capture Source | 00010061 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001834

December 23, 2025

PAY TO THE ORDER OF ***JAMES POLEN***

**Four Hundred Eighty-Eight and 00/100 -US Dollars ** **$488.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001838 |
| Routing | 10700543 | Account | 4945788032 | PC | 000062 |
| Amount | 173.00 | Sequence | 3308315930 | Capture Source | 00010061 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001838

December 23, 2025

PAY TO THE ORDER OF ***CARTEZ GOGGINS***

**One Hundred Seventy-Three and 00/100 -US Dollars ** **$173.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001836 |
| Routing | 10700543 | Account | 4945788032 | PC | 000062 |
| Amount | 671.00 | Sequence | 1986722127 | Capture Source | 00010061 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001836

December 23, 2025

PAY TO THE ORDER OF ***ANWAR ALI***

**Six Hundred Seventy-One and 00/100 -US Dollars ** **$671.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001835 |
| Routing | 10700543 | Account | 4945788032 | PC | 000062 |
| Amount | 687.00 | Sequence | 1986722109 | Capture Source | 00010061 |

Front Black & White Image

PERSONAL MONEY ORDER 6680001835

December 23, 2025

PAY TO THE ORDER OF ***DIONTE THOMPSON***

**Six Hundred Eighty-Seven and 00/100 -US Dollars ** **$687.00**

WELLS FARGO BANK, N.A.

WELLS FARGO Operation Image Browser 2.0

| | | | | | |
|---|---|---|---|---|---|
| Site | VIEWPOINTE | Paid Date | 12232025 | Serial No | 6680001842 |
| Routing | 10700543 | Account | 4945788032 | PC | 000039 |
| Amount | 231.00 | Sequence | 1140081086 | Capture Source | 00010061 |

Front Black & White Image

Wells Fargo Bank Personal Money Order Credit Copy

Date Issued: 12/23/25
Serial Number: 6680001842
Account: xxxxxx4139
Purchaser: LEMONT BRADLEY

$231.00

Two Hundred Thirty-One Dollars and no cents

Date and Time: 12/23/25 11:29 AM
Pay to the Order of:

Payee Address:

Wells Fargo Bank, N.A.

Electronically generated image
NON-NEGOTIABLE



CASHIER'S CHECK

SERIAL #: 6680005489
ACCOUNT#: 4861-513281

0066800 Office AU # 11-24 1210(8)

Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx4129
Operator I.D.: u872435
Funding Source: Paper Item(s)

December 16, 2025

PAY TO THE ORDER OF ***LUCINO VALDIVA***

**$1,250.00**

**One Thousand Two Hundred Fifty and 00/100 -US Dollars **

VOID IF OVER US $ 1,250.00

Payee Address:
Memo:

NON-NEGOTIABLE

WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122

Purchaser Copy - Page 1 of 2

FB004 (10/19) M4203 50064023

PERSONAL MONEY ORDER

SERIAL #: 6680001826
ACCOUNT#: 4945-788032

0066800 Office AU # 11-24 1210(8)

Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Electronic Item(s)

December 22, 2025

PAY TO THE ORDER OF ***TRAVIS LISSIMORE***

**$224.00**

**Two Hundred Twenty-Four and 00/100 -US Dollars **

VOID IF OVER US $ 224.00

Payee Address:
Memo:

NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.

NON-NEGOTIABLE

WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122

Purchaser Copy

FB004 (10/19) M4203 50064023

CASHIER'S CHECK

SERIAL #: 6680005494
ACCOUNT#: 4861-513281

0066800 Office AU # 11-24 1210(8)

Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)

December 30, 2025

PAY TO THE ORDER OF ***LUCINO VALDIVA***

**$1,250.00**

**One Thousand Two Hundred Fifty and 00/100 -US Dollars **

VOID IF OVER US $ 1,250.00

Payee Address:
Memo:

NON-NEGOTIABLE

WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122

Purchaser Copy - Page 1 of 2

FB004 (10/19) M4203 50064023

9:39

**Travis**

| | | |
|---|---|---|
| 12/8/25 | Sent | $55.00 |
| 12/8/25 | Sent | $181.00 |
| 12/5/25 | Sent | $177.00 |
| 12/3/25 | Sent | $96.00 |
| 12/1/25 | Sent - Tips | $155.00 |
| 11/30/25 | Received | +$28.00 |
| 11/30/25 | Sent | $165.00 |
| 11/28/25 | Sent | $175.00 |
| 11/26/25 | Sent | $25.00 |
| 11/24/25 | Sent - Tips | $244.00 |

9:39

**Travis**

| | | |
|---|---|---|
| 12/24/25 | Received | +$38.00 |
| 12/23/25 | Sent - Tae | $331.00 |
| 12/22/25 | Received | +$48.00 |
| 12/21/25 | Sent | $100.00 |
| 12/19/25 | Sent | $45.00 |
| 12/19/25 | Sent | $138.00 |
| 12/15/25 | Sent - Tips | $149.00 |
| 12/13/25 | Sent - Send it to lil rob | $90.00 |
| 12/12/25 | Sent | $188.00 |
| 12/10/25 | Sent | $144.00 |

9:39

**Travis**

| | | |
|---|---|---|
| 12/31/25 | Sent | $58.00 |
| 12/31/25 | Sent | $25.00 |
| 12/29/25 | Sent - Tips | $150.00 |
| 12/29/25 | Received | +$43.00 |
| 12/29/25 | Sent | $173.00 |
| 12/28/25 | Received - Parking | +$10.00 |
| 12/28/25 | Sent - Cortez | $77.00 |
| 12/28/25 | Sent | $25.00 |
| 12/26/25 | Sent | $247.00 |
| 12/24/25 | Sent | $198.00 |

9:41

Vuyi

| | | |
|---|---|---|
| 12/12/25 | $61.00 | Sent |
| 12/8/25 | $357.00 | Sent |
| 12/4/25 | $72.82 | Sent |
| 12/1/25 | $315.44 | Sent |
| 11/28/25 | $67.00 | Sent |
| 11/24/25 | $457.64 | Sent |
| 11/19/25 | $70.00 | Sent |
| 11/17/25 | $828.45 | Sent |
| 11/13/25 | $41.37 | Sent |
| 11/10/25 | $802.24 | Sent |
| 11/6/25 | $62.59 | |

9:40

Vuyi

| | | |
|---|---|---|
| 12/29/25 | $614.00 | Sent |
| 12/28/25 | $40.00 | Sent - Ur uber money for today |
| 12/26/25 | $184.30 | Sent |
| 12/24/25 | $174.76 | Sent |
| 12/22/25 | $484.11 | Sent |
| 12/18/25 | $48.52 | Sent |
| 12/15/25 | $557.07 | Sent |
| 12/12/25 | $61.00 | Sent |
| 12/8/25 | $357.00 | Sent |
| 12/4/25 | $72.82 | Sent |