UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

In Re. ASSOCIATION MOTOR CLUB, LLC, § Case No. 24-57098
§
§
Debtor(s) §

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 07/09/2024

Months Pending: 21

Industry Classification: | 1 | 1 | 9 | 2 |

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 2

Debtor's Full-Time Employees (as of date of order for relief): 2

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Brad Fallon
Signature of Responsible Party

05/31/2026
Date

Brad Fallon
Printed Name of Responsible Party

1201 W. Peachtree St. NW, Suite 2300
Atlanta, GS 30309
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $898 | |
| b. | Total receipts (net of transfers between accounts) | $76,550 | $76,550 |
| c. | Total disbursements (net of transfers between accounts) | $76,639 | $76,639 |
| d. | Cash balance end of month (a+b-c) | $809 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $76,639 | $76,639 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ◉ Other ○ (attach explanation)) | $3,279 |
| d | Total current assets | $4,088 |
| e. | Total assets | $3,545,374 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $5,122,029 |
| l. | Prepetition priority debt | $2,855 |
| m. | Prepetition unsecured debt | $190,602 |
| n. | Total liabilities (debt) (j+k+l+m) | $5,315,486 |
| o. | Ending equity/net worth (e-n) | $-1,770,112 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $76,550 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $7,083 | |
| c. | Gross profit (a-b) | $69,467 | |
| d. | Selling expenses | $41,095 | |
| e. | General and administrative expenses | $11,734 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $727 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $15,911 | $39,501 |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $19,326 | $0 | $6,500 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Fallon Law PC | Lead Counsel | $0 | $19,326 | $0 | $6,500 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Capital Solutions CPA, PC | Financial Professional | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ● No ○

k. Has a disclosure statement been filed with the court? — Yes ● No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Lemont Bradley
Signature of Responsible Party

Lemont Bradley
Printed Name of Responsible Party

Owner
Title

05/26/2026
Date

Debtor's Name ASSOCIATION MOTOR CLUB, LLC, Case No. 24-57098

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**Association Motor Club LLC**

**348 14th Street Nw**

**Atlanta, GA 30318**

# Profit & Loss Statement

*for the month ending April 30, 2026*

| | | |
|---|---|---|
| **Revenues** | | |
| Gross Sales | $ | 76,550.00 |
| **Gross Profit** | **$** | **76,550.00** |
| COGS | $ | (7,083.00) |
| **Net Gross Profit** | **$** | **69,467.00** |
| | | |
| **Expenses** | | |
| Advertising | $ | 2,033.00 |
| Auto | $ | 633.00 |
| Bank Fees | $ | 90.00 |
| Insurance | $ | 678.00 |
| Membership Fees | $ | 468.00 |
| Misc | $ | 722.00 |
| Repairs & Maintence | $ | 1,200.00 |
| Professional Fees | $ | 797.00 |
| Processing Fees | $ | 1,448.00 |
| Salaries & Wages | $ | 34,955.00 |
| Software | $ | 30.00 |
| Supplies | $ | 2,629.00 |
| Licensing & Permitting | $ | 590.00 |
| Taxes | $ | 727.00 |
| Trash | $ | 244.00 |
| Utilities | $ | 6,312.00 |
| **Total Expenses** | **$** | **53,556.00** |
| | | |
| **Net Income** | **$** | **15,911.00** |

# Association Motor Club LLC

**348 14th Street Nw**
**Atlanta, GA 30318**

## Balance Sheet

*as of April 30, 2026*

| | |
|---|---|
| **Current assets:** | **Current Year** |
| Cash | 809.00 |
| Inventory | 3,279.00 |
| **Total current assets** | **4,088.00** |
| | |
| **Fixed assets:** | **Current Year** |
| Machinery & Equipment | 20,550.00 |
| Buildings | 4,500,000.00 |
| Less accumulated depreciation | (979,264.00) |
| **Total fixed assets** | **3,541,286.00** |
| | |
| **Total Assets** | **3,545,374.00** |
| | |
| **Liabilities and owner's equity** | |
| **Current liabilities:** | **Current Year** |
| Accounts payable | 2,855.00 |
| ST Notes Payable | 190,602.00 |
| **Total current liabilities** | **193,457.00** |
| | |
| **Long-term liabilities:** | **Current Year** |
| Notes Payable | 5,122,029.00 |
| **Total long-term liabilities** | **5,122,029.00** |
| | |
| **Owner's equity:** | **Current Year** |
| Equity Interest | (2,247,867.00) |
| Retained Earnings | 461,844.00 |
| Net Income | 15,911.00 |
| **Total owner's equity** | **(1,770,112.00)** |
| | |
| **Total Liabilities and Owner's Equity** | **3,545,374.00** |
| | |
| **Balance** | **-** |

**Association Motor Club LLC**
**348 14th Street Nw**
**Atlanta, GA 30318**

## Statement of Cash Flows

*as of April 30, 2026*

| | | |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | |
| Cash Received from Customers | $ | 76,550.00 |
| Cash Paid to Suppliers | $ | (7,083.00) |
| Cash Paid to Employees | $ | (34,955.00) |
| Cash Paid for other Expenses | $ | (17,874.00) |
| Other nonoperating Expenses | $ | - |
| Taxes Paid | $ | (727.00) |
| ***Net Cash Provided by Operating Activities*** | **$** | **15,911.00** |
| | | |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | |
| ***Net Cash Provided/Used by Investing Activities*** | **$** | **-** |
| | | |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | |
| Net Borrowings under credit arrangement | $ | (16,000.00) |
| Distributions | $ | - |
| ***Net Cash Used by Financing Activities*** | **$** | **(16,000.00)** |
| | | |
| **NET INCREASE IN CASH AND CASH EQUIVALENTS** | **$** | **(89.00)** |
| Cash and Cash Equivalents at beginning | **$** | **898.00** |
| **Cash and Cash Equivalents at end** | **$** | **809.00** |
| - | | |

| | | | | |
|---|---|---|---|---|
| **RECONCILIATION OF NET INCOME TO NET CASH PROVIDED BY OPERATING ACTIVITIES** | | | | |
| **Net Income** | | | **$** | **15,911.00** |
| ***Adjustments to reconcile net income to net cash provided by operating activities*** | | | | |
| | $ | - | | |
| | $ | - | | |
| ***Change in current assets & liabilities*** | | | | |
| | $ | - | | |
| **Total Adjustments** | | | $ | - |
| **Net cash provided by operating activities** | | | **$** | **15,911.00** |

# Initiate Business Checking℠



ASSOCIATION MOTOR CLUB, LLC
DEBTOR IN POSSESSION
CH11 CASE #24-57098 (NGA)
211 COLONIAL HOMES DR NW
APT 2630
ATLANTA GA 30309-1262

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Spot the latest tax scam

Scammers posing as a tax consulting service are calling claiming you owe back taxes or have missed filings. They urge you to call them back immediately to "resolve" your tax debt. They often insist this is your "only chance" to avoid penalties.

Red Flags
- Unexpected calls regarding a tax issue.
- Claims of notices sent that you never received.
- Messages saying press a number to "be removed," a common scammer tactic to confirm working phone numbers.

What to Do
- Let unknown callers go to voicemail.
- Do NOT call back or share personal information.
- If you have concerns, contact the IRS directly - never use the number left on a voicemail.

For more information go to wellsfargo.com/spottaxscams

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $898.38 |
| Deposits/Credits | 76,550.14 |
| Withdrawals/Debits | - 76,639.65 |
| Ending balance on 4/30 | $808.87 |

Account number: [redacted] 129 (primary account)
ASSOCIATION MOTOR CLUB, LLC
DEBTOR IN POSSESSION
CH11 CASE #24-57098 (NGA)

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 4/1 | | Stripe Transfer St-T8M8H9G0A1A0 Association Motor Club | 241.26 | | |
| 4/1 | | Citizens Net Setlmt 033126 4445073800674 Citizens Net Setlmt 4445073800674 | 495.49 | | |
| 4/1 | | Citizens Net Setlmt 033126 4445074067141 Citizens Net Setlmt 4445074067141 | 1,216.34 | | |
| 4/1 | | Money Transfer authorized on 03/30 Apple Cash Sent MO 1Infiniteloop CA S466089734566499 Card 8146 | | 484.92 | |
| 4/1 | | Money Transfer authorized on 03/30 Apple Cash Sent MO 1Infiniteloop CA S346089781249830 Card 8146 | | 413.00 | |
| 4/1 | | Purchase authorized on 03/31 Uber Technologies, Inc Wilmington DE P000000045749065 Card 8146 | | 57.73 | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 1,088.00 | |
| 4/1 | | Zelle to Burnett Patrice on 04/01 Ref # Wfct0Zz43Glb | | 155.43 | 652.39 |
| 4/2 | | Stripe Transfer St-Q7S9A4A2A7Z1 Association Motor Club | 189.09 | | |
| 4/2 | | Citizens Net Setlmt 040226 4445073800674 Citizens Net Setlmt 4445073800674 | 868.70 | | |
| 4/2 | | Citizens Net Setlmt 040226 4445074067141 Citizens Net Setlmt 4445074067141 | 981.23 | | |
| 4/2 | | Purchase authorized on 04/01 Affordable Dumpste 877-3938677 FL S586091504741861 Card 8146 | | 224.00 | |
| 4/2 | | Purchase authorized on 04/01 Prima Atlanta Prin 404-355-7200 GA S346091675399394 Card 8146 | | 33.70 | |
| 4/2 | | Recurring Payment authorized on 04/01 Apple.Com/Bill 866-712-7753 CA S356091678815497 Card 8146 | | 29.37 | |
| 4/2 | < | Business to Business ACH Debit - Shift4 Fees 260331 068880015238304 Auto Spa Bistro | | 74.44 | |
| 4/2 | < | Business to Business ACH Debit - Shift4 Fees 260331 068880015238333 Auto Spa Bistro | | 121.00 | |
| 4/2 | < | Business to Business ACH Debit - Shift4 Shift4 I26040106568 166471 Auto Spa Bistro | | 228.66 | |
| 4/2 | < | Business to Business ACH Debit - Shift4 Shift4 I26040106569 166697 Auto Spa Bistro | | 302.44 | 1,677.80 |
| 4/3 | | Doordash, Inc. Doordash - St-B7T6V4M5L0Z0 Association Motor Club | 37.60 | | |
| 4/3 | | Stripe Transfer St-D0Y0V7A4K9T6 Association Motor Club | 336.48 | | |
| 4/3 | | Purchase authorized on 04/02 Restaurant Depot Atlanta GA S466092539731943 Card 8146 | | 701.84 | |
| 4/3 | | Purchase authorized on 04/02 Northside Drive Li 404-3513273 GA S356092557163668 Card 8146 | | 571.77 | |
| 4/3 | | Purchase authorized on 04/03 Uber Technologies, Inc Wilmington DE P000000641055151 Card 8146 | | 46.47 | 731.80 |
| 4/6 | | Citizens Net Setlmt 040326 4445073800674 Citizens Net Setlmt 4445073800674 | 636.92 | | |
| 4/6 | | Citizens Net Setlmt 040326 4445074067141 Citizens Net Setlmt 4445074067141 | 1,085.93 | | |

*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/6 | | Citizens Net Setlmt 040426 4445074067141 Citizens Net Setlmt 4445074067141 | 87.60 | | |
| 4/6 | | Citizens Net Setlmt 040526 4445074067141 Citizens Net Setlmt 4445074067141 | 1,701.60 | | |
| 4/6 | | Citizens Net Setlmt 040426 4445073800674 Citizens Net Setlmt 4445073800674 | 1,863.99 | | |
| 4/6 | | Citizens Net Setlmt 040526 4445073800674 Citizens Net Setlmt 4445073800674 | 3,402.04 | | |
| 4/6 | | Wire Trans Svc Charge - Sequence: 260406042814 Srf# Ow00006813296102 Trn#260406042814 Rfb# Ow00006813296102 | | 25.00 | |
| 4/6 | | Money Transfer authorized on 04/03 Apple Cash Sent MO 1Infiniteloop CA S386093557242003 Card 8146 | | 205.00 | |
| 4/6 | | Purchase authorized on 04/03 Kalloren PR 770-745-8446 GA S466093566116872 Card 8146 | | 212.00 | |
| 4/6 | | Money Transfer authorized on 04/03 Apple Cash Sent MO 1Infiniteloop CA S586093836775934 Card 8146 | | 161.00 | |
| 4/6 | | Purchase authorized on 04/04 Ace Hardware Atlanta GA S466094569552613 Card 8146 | | 92.53 | |
| 4/6 | | Purchase authorized on 04/04 Publix #719 Atlanta GA S346094576303855 Card 8146 | | 40.32 | |
| 4/6 | | Purchase authorized on 04/04 Uber Technologies, Inc Wilmington DE P000000945090611 Card 8146 | | 40.27 | |
| 4/6 | | WT Fed#03R00 First Savings Bank /Ftr/Bnf=Association Motor Club LLC Srf# Ow00006813296102 Trn#260406042814 Rfb# Ow00006813296102 | | 5,000.00 | |
| 4/6 | | Zelle to Burnett Patrice on 04/06 Ref # Wfct0Zzp3M3S | | 346.92 | |
| 4/6 | < | Business to Business ACH Debit - Toast, Inc Purchase T St-V7T6E3G6x7B4 Toast Inc | | 67.16 | 3,319.68 |
| 4/7 | | Stripe Transfer St-S4F0W6S7C0O4 Association Motor Club | 94.69 | | |
| 4/7 | | Purchase authorized on 04/06 Kalloren PR 770-745-8446 GA S306096720227580 Card 8146 | | 177.00 | |
| 4/7 | | Zelle to Baldomero Ramirez on 04/07 Ref # Wfct0Zzqzcjj Landscaping | | 400.00 | |
| 4/7 | | Withdrawal Made In A Branch/Store | | 1,260.00 | |
| 4/7 | | Purchase authorized on 04/07 Wholefds Atl#106 22 14th Atlanta GA P306097670926494 Card 8146 | | 99.43 | 1,477.94 |
| 4/8 | | Stripe Transfer St-I3O9V5T6W1V0 Association Motor Club | 433.97 | | |
| 4/8 | | Citizens Net Setlmt 040726 4445074067141 Citizens Net Setlmt 4445074067141 | 812.66 | | |
| 4/8 | | Citizens Net Setlmt 040726 4445073800674 Citizens Net Setlmt 4445073800674 | 1,256.39 | | |
| 4/8 | | Money Transfer authorized on 04/06 Apple Cash Sent MO 1Infiniteloop CA S466096744425257 Card 8146 | | 344.42 | |
| 4/8 | | Money Transfer authorized on 04/06 Apple Cash Sent MO 1Infiniteloop CA S466096746423922 Card 8146 | | 534.00 | |
| 4/8 | | Purchase authorized on 04/07 Apple.Com/Bill 866-712-7753 CA S386097640776070 Card 8146 | | 67.97 | |
| 4/8 | | Zelle to Burnett Patrice on 04/08 Ref # Wfct0Zzvzpwd | | 161.00 | |
| 4/8 | < | Business to Business ACH Debit - Intuit * Qbooks Onl 260407 3646119 Lemont Bradley | | 75.00 | 2,798.57 |
| 4/9 | | Stripe Transfer St-F7H2W6R7D6U4 Association Motor Club | 192.18 | | |
| 4/9 | | Citizens Net Setlmt 040826 4445073800674 Citizens Net Setlmt 4445073800674 | 434.22 | | |
| 4/9 | | Citizens Net Setlmt 040826 4445074067141 Citizens Net Setlmt 4445074067141 | 702.13 | | |
| 4/9 | | eDeposit IN Branch 04/09/26 11:31:58 Am 2204 Peachtree Rd NW Atlanta GA 8146 | 3,000.00 | | |
| 4/9 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Xlps53V on 04/09/26 | 1,200.00 | | |
| 4/9 | | Online Transfer From Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Xlsv527 on 04/09/26 | 100.00 | | |

*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/9 | | Wire Trans Svc Charge - Sequence: 260409177877 Srf# Ow00006825636312 Trn#260409177877 Rfb# Ow00006825636312 | | 25.00 | |
| 4/9 | | Purchase authorized on 04/08 Gas South Payment 877-472-4932 GA S586098654588070 Card 8146 | | 402.10 | |
| 4/9 | | Purchase authorized on 04/08 Coa Revenue & Comp 404-330-6270 GA S586098737497311 Card 8146 | | 57.87 | |
| 4/9 | | Online Transfer to Bradley L Wells Fargo Clear Access Banking xxxxxx7709 Ref #Ib0Xlprqlc on 04/09/26 | | 600.00 | |
| 4/9 | | WT Fed#02R01 First Savings Bank /Ftr/Bnf=Association Motor Club LLC Srf# Ow00006825636312 Trn#260409177877 Rfb# Ow00006825636312 | | 5,000.00 | 2,342.13 |
| 4/10 | | Doordash, Inc. Doordash - St-H2R5J9B2O8x6 Association Motor Club | 43.68 | | |
| 4/10 | | Stripe Transfer St-B7Y8x3F6Z6N9 Association Motor Club | 96.09 | | |
| 4/10 | | Citizens Net Setlmt 040926 4445074067141 Citizens Net Setlmt 4445074067141 | 607.76 | | |
| 4/10 | | Citizens Net Setlmt 041026 4445074067141 Citizens Net Setlmt 4445074067141 | 447.70 | | |
| 4/10 | | Citizens Net Setlmt 041026 4445073800674 Citizens Net Setlmt 4445073800674 | 488.29 | | |
| 4/10 | | Purchase authorized on 04/08 The Engelman's Bak 7702481444 GA S356098535061252 Card 8146 | | 480.00 | |
| 4/10 | | Money Transfer authorized on 04/08 Apple Cash Sent MO 1Infiniteloop CA S346098672438067 Card 8146 | | 128.00 | |
| 4/10 | | Purchase authorized on 04/09 Restaurant Depot Atlanta GA S586099594903122 Card 8146 | | 1,245.74 | |
| 4/10 | | Purchase authorized on 04/09 Northside Drive Li 404-3513273 GA S386099610089231 Card 8146 | | 324.45 | |
| 4/10 | | Zelle to Cleveland Millions on 04/10 Ref # Wfct12243Fmx | | 250.00 | 1,597.46 |
| 4/13 | | Citizens Net Setlmt 041026 4445074067141 Citizens Net Setlmt 4445074067141 | 966.75 | | |
| 4/13 | | Payx-Pia-Wc Wc-Premium 0000050036318 Association Motor Club | 1,775.08 | | |
| 4/13 | | Stripe Transfer St-A1V8O5C1U8N9 Association Motor Club | 96.09 | | |
| 4/13 | | Citizens Net Setlmt 041126 4445073800674 Citizens Net Setlmt 4445073800674 | 1,204.54 | | |
| 4/13 | | Citizens Net Setlmt 041126 4445074067141 Citizens Net Setlmt 4445074067141 | 2,589.75 | | |
| 4/13 | | Citizens Net Setlmt 041226 4445074067141 Citizens Net Setlmt 4445074067141 | 2,975.52 | | |
| 4/13 | | Citizens Net Setlmt 041226 4445073800674 Citizens Net Setlmt 4445073800674 | 3,412.94 | | |
| 4/13 | | Money Transfer authorized on 04/09 Apple Cash Sent MO 1Infiniteloop CA S356100026791118 Card 8146 | | 108.45 | |
| 4/13 | | Money Transfer authorized on 04/10 Apple Cash Sent MO 1Infiniteloop CA S466100499550484 Card 8146 | | 52.00 | |
| 4/13 | | Purchase authorized on 04/10 Kalloren PR 770-745-8446 GA S356100507054385 Card 8146 | | 277.00 | |
| 4/13 | | Money Transfer authorized on 04/10 Apple Cash Sent MO 1Infiniteloop CA S466100853912689 Card 8146 | | 95.00 | |
| 4/13 | | Purchase authorized on 04/11 Kalloren PR 770-745-8446 GA S466101518830176 Card 8146 | | 188.00 | |
| 4/13 | | Purchase authorized on 04/11 Northside Drive Li 404-3513273 GA S386101747531601 Card 8146 | | 201.38 | |
| 4/13 | | Recurring Payment authorized on 04/11 Apple.Com/Bill 866-712-7753 CA S586102183973353 Card 8146 | | 22.39 | |
| 4/13 | | Withdrawal Made In A Branch/Store | | 361.00 | |
| 4/13 | | Zelle to Burnett Patrice on 04/13 Ref # Wfct122Gphb5 | | 205.22 | |
| 4/13 | | Zelle to Audrey on 04/13 Ref # Wfct122Gpkq8 | | 135.00 | 12,972.69 |
| 4/14 | | Citizens Net Setlmt 041326 4445074067141 Citizens Net Setlmt 4445074067141 | 137.15 | | |
| 4/14 | | Stripe Transfer St-L9W6A1Y2D5B4 Association Motor Club | 336.48 | | |
| 4/14 | | Deposit Made In A Branch/Store | 945.00 | | |

WELLS FARGO

*Transaction History (continued)*

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 4/14 | | Purchase authorized on 04/13 Hoodz of Atlanta 770-225-3417 GA S386103674453020 Card 8146 | | 590.00 | |
| 4/14 | | Withdrawal Made In A Branch/Store | | 4,132.00 | |
| 4/14 | | Withdrawal Made In A Branch/Store | | 4,951.00 | |
| 4/14 | | Zelle to Burnett Patrice on 04/14 Ref # Wfct122K6Wtb | | 26.18 | |
| 4/14 | < | Business to Business ACH Debit - Payx-Pia-Wc Wc-Premium 0000050034581 Association Motor Club | | 28.55 | |
| 4/14 | < | Business to Business ACH Debit - Paychex Eib Invoice 260414 x16369400013873 Association Motor Club | | 80.75 | |
| 4/14 | 88 | Check | | 625.99 | 3,956.85 |
| 4/15 | | Stripe Transfer St-M5Y7Q9Z5U3V9 Association Motor Club | 406.70 | | |
| 4/15 | | Citizens Net Setlmt 041426 4445074067141 Citizens Net Setlmt 4445074067141 | 948.40 | | |
| 4/15 | | Citizens Net Setlmt 041426 4445073800674 Citizens Net Setlmt 4445073800674 | 2,057.07 | | |
| 4/15 | | Money Transfer authorized on 04/13 Apple Cash Sent MO 1Infiniteloop CA S346103768426901 Card 8146 | | 356.00 | |
| 4/15 | | Money Transfer authorized on 04/13 Apple Cash Sent MO 1Infiniteloop CA S466103768946358 Card 8146 | | 85.00 | |
| 4/15 | | Money Transfer authorized on 04/13 Apple Cash Sent MO 1Infiniteloop CA S586103832218632 Card 8146 | | 712.48 | |
| 4/15 | | Purchase authorized on 04/14 Restaurant Depot Atlanta GA S356104584605527 Card 8146 | | 512.67 | |
| 4/15 | | Purchase authorized on 04/14 Kalloren PR 7707458446 GA S466104766502785 Card 8146 | | 177.00 | |
| 4/15 | | Withdrawal Made In A Branch/Store | | 404.00 | |
| 4/15 | | Zelle to Burnett Patrice on 04/15 Ref # Wfct122N8Xry | | 230.62 | 4,891.25 |
| 4/16 | | Citizens Net Setlmt 041526 4445074067141 Citizens Net Setlmt 4445074067141 | 774.38 | | |
| 4/16 | | Citizens Net Setlmt 041526 4445073800674 Citizens Net Setlmt 4445073800674 | 933.03 | | |
| 4/16 | | Money Transfer authorized on 04/14 Apple Cash Sent MO 1Infiniteloop CA S346104507181058 Card 8146 | | 31.00 | |
| 4/16 | | Purchase authorized on 04/15 Northside Drive Li 404-3513273 GA S346105580438417 Card 8146 | | 409.12 | |
| 4/16 | | Purchase authorized on 04/15 Sq *Nouveau Riche Gosq.Com GA S306105742918195 Card 8146 | | 1,545.00 | 4,613.54 |
| 4/17 | | Doordash, Inc. Doordash - St-K9K1E7N7I2Q5 Association Motor Club | 16.84 | | |
| 4/17 | | Citizens Net Setlmt 041626 4445073800674 Citizens Net Setlmt 4445073800674 | 31.17 | | |
| 4/17 | | Citizens Net Setlmt 041626 4445074067141 Citizens Net Setlmt 4445074067141 | 474.42 | | |
| 4/17 | | Stripe Transfer St-C2O9L5R2I2T6 Association Motor Club | 100.04 | | |
| 4/17 | | Citizens Net Setlmt 041726 4445074067141 Citizens Net Setlmt 4445074067141 | 1,577.74 | | |
| 4/17 | | Purchase authorized on 04/15 Apple.Com/Bill 866-712-7753 CA S466106154279091 Card 8146 | | 49.38 | |
| 4/17 | | Purchase authorized on 04/15 Apple.Com/Bill 866-712-7753 CA S346106191644405 Card 8146 | | 60.00 | |
| 4/17 | | Purchase authorized on 04/16 Facebk *Tjupvlmns2 Wilmington DE S356106606059651 Card 8146 | | 29.79 | |
| 4/17 | | Purchase authorized on 04/17 Wholefds Atl#106 22 14th Atlanta GA P586107562685807 Card 8146 | | 114.19 | |
| 4/17 | | Zelle to Rodriguez Christopher on 04/17 Ref # Wfct122Vjw76 | | 300.00 | |
| 4/17 | | Purchase authorized on 04/17 The Home Depot #6986 Atlanta GA P306107612155358 Card 8146 | | 369.24 | |
| 4/17 | | Zelle to Rodriguez Christopher on 04/17 Ref # Wfct122W45Vd | | 250.00 | 5,641.15 |
| 4/20 | | Citizens Net Setlmt 041726 4445073800674 Citizens Net Setlmt 4445073800674 | 849.56 | | |
| 4/20 | | Citizens Net Setlmt 041826 4445073800674 Citizens Net Setlmt 4445073800674 | 1,472.59 | | |
| 4/20 | | Citizens Net Setlmt 041926 4445074067141 Citizens Net Setlmt 4445074067141 | 1,698.67 | | |

WELLS FARGO

*Transaction History (continued)*

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 4/20 | | Citizens Net Setlmt 041826 4445074067141 Citizens Net Setlmt 4445074067141 | 2,524.78 | | |
| 4/20 | | Citizens Net Setlmt 041926 4445073800674 Citizens Net Setlmt 4445073800674 | 5,022.82 | | |
| 4/20 | | Money Transfer authorized on 04/16 Apple Cash Sent MO 1Infiniteloop CA S466106505896553 Card 8146 | | 15.00 | |
| 4/20 | | Money Transfer authorized on 04/16 Apple Cash Sent MO 1Infiniteloop CA S356106750918543 Card 8146 | | 117.62 | |
| 4/20 | | Money Transfer authorized on 04/17 Apple Cash Sent MO 1Infiniteloop CA S466107510149649 Card 8146 | | 40.00 | |
| 4/20 | | Purchase authorized on 04/17 Restaurant Depot Atlanta GA S356107530346637 Card 8146 | | 933.14 | |
| 4/20 | | Purchase authorized on 04/17 Kalloren PR 7707458446 GA S386107555154090 Card 8146 | | 320.00 | |
| 4/20 | | Money Transfer authorized on 04/17 Apple Cash Sent MO 1Infiniteloop CA S386107748834825 Card 8146 | | 273.00 | |
| 4/20 | | Purchase authorized on 04/18 Facebk *Hvfjrlhns2 650-5434800 DE S586108805826157 Card 8146 | | 50.00 | |
| 4/20 | | Purchase authorized on 04/18 Facebk *J8Nhgp9Ns2 650-5434800 DE S466109101727750 Card 8146 | | 7.00 | |
| 4/20 | | Purchase authorized on 04/19 Facebk *Hxpy3Nvns2 650-5434800 DE S306109606908444 Card 8146 | | 9.00 | |
| 4/20 | | Purchase authorized on 04/19 Facebk *Pphnulhns2 650-5434800 DE S306110023681337 Card 8146 | | 9.00 | |
| 4/20 | | Zelle to Burnett Patrice on 04/20 Ref # Wfct12385T6W | | 652.80 | |
| 4/20 | < | Business to Business ACH Debit - Quarterly Fee Payment 260417 0000 Association Motor Club | | 797.00 | 13,986.01 |
| 4/21 | | Citizens Net Setlmt 042026 4445073800674 Citizens Net Setlmt 4445073800674 | 69.50 | | |
| 4/21 | | Stripe Transfer St-J2R7S0V1B9V2 Association Motor Club | 593.14 | | |
| 4/21 | | Citizens Net Setlmt 042026 4445074067141 Citizens Net Setlmt 4445074067141 | 722.83 | | |
| 4/21 | | Purchase authorized on 04/20 Facebk *B2KY5Nvns2 650-5434800 DE S586110354292708 Card 8146 | | 9.00 | |
| 4/21 | | Recurring Payment authorized on 04/20 Apple.Com/Bill 866-712-7753 CA S386110470604341 Card 8146 | | 11.99 | |
| 4/21 | | Purchase authorized on 04/20 City of Atl-Waters 404-546-0311 GA S306110718377307 Card 8146 | | 2,000.00 | |
| 4/21 | | Purchase authorized on 04/20 Facebk *Z8Z5Np9Ns2 650-5434800 DE S466110854424897 Card 8146 | | 13.00 | |
| 4/21 | | Withdrawal Made In A Branch/Store | | 1,260.00 | |
| 4/21 | | Zelle to Audrey on 04/21 Ref # Wfct123Ccvng | | 554.36 | 11,523.13 |
| 4/22 | | Stripe Transfer St-P3B1P3Y1W4C3 Association Motor Club | 408.39 | | |
| 4/22 | | Citizens Net Setlmt 042126 4445074067141 Citizens Net Setlmt 4445074067141 | 471.91 | | |
| 4/22 | | Citizens Net Setlmt 042126 4445073800674 Citizens Net Setlmt 4445073800674 | 694.75 | | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 260422096309 Srf# Ow00006874636024 Trn#260422096309 Rfb# Ow00006874636024 | | 25.00 | |
| 4/22 | | Money Transfer authorized on 04/20 Apple Cash Sent MO 1Infiniteloop CA S356110690296470 Card 8146 | | 241.00 | |
| 4/22 | | Money Transfer authorized on 04/20 Apple Cash Sent MO 1Infiniteloop CA S356110737898056 Card 8146 | | 932.96 | |
| 4/22 | | Purchase authorized on 04/21 Restaurant Depot Atlanta GA S586111588416537 Card 8146 | | 371.68 | |
| 4/22 | | Purchase authorized on 04/21 Kalloren PR 7707458446 GA S586111588853696 Card 8146 | | 259.00 | |
| 4/22 | | Purchase authorized on 04/21 Northside Drive Li 404-3513273 GA S356111600681421 Card 8146 | | 694.36 | |
| 4/22 | | Purchase authorized on 04/21 Facebk *3Y9Pnlzms2 650-5434800 DE S356111632994673 Card 8146 | | 13.00 | |

*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/22 | | WT Fed#01R00 First Savings Bank /Ftr/Bnf=Association Motor Club LLC Srf# Ow00006874636024 Trn#260422096309 Rfb# Ow00006874636024 | | 6,000.00 | |
| 4/22 | | Zelle to Burnett Patrice on 04/22 Ref # Wfct123Ftqmf | | 135.48 | |
| 4/22 | | Jjpf Payments 420Echeck 34706927 Association Motor Club | | 53.89 | |
| 4/22 | | City of Atl Wat 4045460311 A26111 2W5MT9Xio4T69Pe Auto Spa Bistro | | 2,000.00 | 2,371.81 |
| 4/23 | | Smcqkx-Carwashap Acctverify St-H6O9Y9R9C0R6 Association Motor Club | 0.01 | | |
| 4/23 | | Citizens Net Setlmt 042226 4445074067141 Citizens Net Setlmt 4445074067141 | 136.59 | | |
| 4/23 | | Stripe Transfer St-S9V6S6G3S9N6 Association Motor Club | 313.77 | | |
| 4/23 | | Citizens Net Setlmt 042226 4445073800674 Citizens Net Setlmt 4445073800674 | 1,208.71 | | |
| 4/23 | | Zelle From Audrey Flakes on 04/23 Ref # Bacr8Ir7S8CC | 1.00 | | |
| 4/23 | | Zelle From Audrey Flakes on 04/23 Ref # Bacrzfwqyer4 | 688.33 | | |
| 4/23 | | Purchase authorized on 04/22 Facebk *He6Sbm5Ns2 650-5434800 DE S466112493426407 Card 8146 | | 17.00 | |
| 4/23 | | Purchase authorized on 04/22 Facebk *Z9Bknmrns2 650-5434800 DE S586113155469884 Card 8146 | | 17.00 | |
| 4/23 | | Zelle to Crumby Aurelia on 04/23 Ref # Wfct123Kmqpt | | 833.00 | |
| 4/23 | < | Business to Business ACH Debit - Smcqkx-Carwashap Acctverify St-G1N3J9Y1G0L1 Association Motor Club | | 0.01 | 3,853.21 |
| 4/24 | | Car Wash App Acctverify St-R4F1K1C9O4Q7 Association Motor Club | 0.09 | | |
| 4/24 | | Car Wash App Acctverify St-W5I3G6x5A4N6 Association Motor Club | 0.27 | | |
| 4/24 | | Doordash, Inc. Doordash - St-I7P3B0P6A6N5 Association Motor Club | 61.30 | | |
| 4/24 | | Citizens Net Setlmt 042326 4445073800674 Citizens Net Setlmt 4445073800674 | 762.65 | | |
| 4/24 | | Citizens Net Setlmt 042326 4445074067141 Citizens Net Setlmt 4445074067141 | 1,283.01 | | |
| 4/24 | | Money Transfer authorized on 04/22 Apple Cash Sent MO 1Infiniteloop CA S346112495147939 Card 8146 | | 20.00 | |
| 4/24 | | Purchase authorized on 04/22 The Engelman's Bak 7702481444 GA S466112773728855 Card 8146 | | 628.31 | |
| 4/24 | | Money Transfer authorized on 04/22 Apple Cash Sent MO 1Infiniteloop CA S346112802031891 Card 8146 | | 122.00 | |
| 4/24 | | Recurring Payment authorized on 04/23 Apple.Com/Bill 866-712-7753 CA S346113655913715 Card 8146 | | 9.99 | |
| 4/24 | < | Business to Business ACH Debit - Car Wash App Acctverify St-V9A3N6S2x6Z4 Association Motor Club | | 0.36 | |
| 4/24 | < | Business to Business ACH Debit - Next Insur Gen L Next Insur St-Z3T5Q9P6H0L5 Lemont Bradley | | 181.58 | 4,998.29 |
| 4/27 | | Citizens Net Setlmt 042426 4445073800674 Citizens Net Setlmt 4445073800674 | 13.68 | | |
| 4/27 | | Citizens Net Setlmt 042426 4445074067141 Citizens Net Setlmt 4445074067141 | 1,004.85 | | |
| 4/27 | | Citizens Net Setlmt 042626 4445074067141 Citizens Net Setlmt 4445074067141 | 702.83 | | |
| 4/27 | | Citizens Net Setlmt 042526 4445073800674 Citizens Net Setlmt 4445073800674 | 921.36 | | |
| 4/27 | | Citizens Net Setlmt 042526 4445074067141 Citizens Net Setlmt 4445074067141 | 1,999.30 | | |
| 4/27 | | Citizens Net Setlmt 042626 4445073800674 Citizens Net Setlmt 4445073800674 | 2,120.47 | | |
| 4/27 | | Purchase authorized on 04/23 Restaurant Depot Atlanta GA S466113589384836 Card 8146 | | 750.73 | |
| 4/27 | | Money Transfer authorized on 04/23 Apple Cash Sent MO 1Infiniteloop CA S346113728760168 Card 8146 | | 118.43 | |
| 4/27 | | Purchase authorized on 04/24 Kalloren PR 7707458446 GA S586114524234511 Card 8146 | | 380.00 | |

*Transaction History (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/27 | | Purchase authorized on 04/24 Worldwide Environm 714-990-2700 CA S356114746754089 Card 8146 | | 633.38 | |
| 4/27 | | Money Transfer authorized on 04/24 Apple Cash Sent MO 1Infiniteloop CA S586114852679982 Card 8146 | | 181.00 | |
| 4/27 | | Purchase authorized on 04/25 Facebk *Und5Snvns2 650-5434800 DE S346115731957014 Card 8146 | | 44.00 | |
| 4/27 | | Recurring Payment authorized on 04/25 Apple.Com/Bill 866-712-7753 CA S466116109810834 Card 8146 | | 24.80 | |
| 4/27 | | Recurring Payment authorized on 04/26 Apple.Com/Bill 866-712-7753 CA S346116277198670 Card 8146 | | 16.99 | |
| 4/27 | | Recurring Payment authorized on 04/26 Ticketless Valet Getsummon.Com GA S346116783417197 Card 8146 | | 99.99 | |
| 4/27 | | Zelle to Burnett Patrice on 04/27 Ref # Wfct123Zcdst | | 156.58 | |
| 4/27 | | Zelle to Crumby Aurelia on 04/27 Ref # Wfct123Zch8N | | 116.00 | |
| 4/27 | | Siuprem Debit Inspremium 260427 Association Motor Club | | 385.37 | 8,853.51 |
| 4/28 | | Stripe Transfer St-T0R3M1K8Y0Z2 Association Motor Club | 188.96 | | |
| 4/28 | | Citizens Net Setlmt 042726 4445074067141 Citizens Net Setlmt 4445074067141 | 702.12 | | |
| 4/28 | | Citizens Net Setlmt 042726 4445073800674 Citizens Net Setlmt 4445073800674 | 848.31 | | |
| 4/28 | | eDeposit IN Branch 04/28/26 03:18:19 PM 171 17th St NW Atlanta GA 8146 | 2,000.00 | | |
| 4/28 | | Purchase authorized on 04/27 Facebk *P3Ub2Nvms2 650-5434800 DE S586117777272092 Card 8146 | | 44.00 | |
| 4/28 | | Withdrawal Made In A Branch/Store | | 5,506.00 | |
| 4/28 | | Withdrawal Made In A Branch/Store | | 2,729.00 | |
| 4/28 | < | Business to Business ACH Debit - Payx-Pia-Wc Wc-Premium 0000050110952 Association Motor Club | | 28.55 | |
| 4/28 | < | Business to Business ACH Debit - Paychex Eib Invoice 260428 x16562000002168 Association Motor Club | | 100.75 | |
| 4/28 | 89 | Check | | 625.99 | 3,558.61 |
| 4/29 | | Stripe Transfer St-R9J0V0L0M8G6 Association Motor Club | 310.68 | | |
| 4/29 | | Citizens Net Setlmt 042826 4445074067141 Citizens Net Setlmt 4445074067141 | 619.26 | | |
| 4/29 | | Citizens Net Setlmt 042826 4445073800674 Citizens Net Setlmt 4445073800674 | 1,017.27 | | |
| 4/29 | | Money Transfer authorized on 04/27 Apple Cash Sent MO 1Infiniteloop CA S346117655751049 Card 8146 | | 189.00 | |
| 4/29 | | Money Transfer authorized on 04/27 Apple Cash Sent MO 1Infiniteloop CA S306117761895896 Card 8146 | | 601.61 | |
| 4/29 | | Purchase authorized on 04/28 Gpc Paymentus 888-660-5890 GA S306118696405922 Card 8146 | | 1,000.00 | |
| 4/29 | | Purchase authorized on 04/28 Gpc Paymentus 888-660-5890 GA S356118697245962 Card 8146 | | 909.61 | |
| 4/29 | | Purchase authorized on 04/28 Kalloren PR 7707458446 GA S346118797987551 Card 8146 | | 177.00 | |
| 4/29 | | Zelle to Crumby Aurelia on 04/29 Ref # Wfct1245Vzty | | 67.00 | |
| 4/29 | | Withdrawal Made In A Branch/Store | | 433.00 | |
| 4/29 | | Zelle to Burnett Patrice on 04/29 Ref # Wfct12474Lrt | | 129.08 | 1,999.52 |
| 4/30 | | Citizens Net Setlmt 042926 4445074067141 Citizens Net Setlmt 4445074067141 | 303.26 | | |
| 4/30 | | Money Transfer authorized on 04/28 Apple Cash Sent MO 1Infiniteloop CA S586118827998534 Card 8146 | | 1.00 | |
| 4/30 | | Money Transfer authorized on 04/28 Apple Cash Sent MO 1Infiniteloop CA S386118828934059 Card 8146 | | 363.00 | |
| 4/30 | | Purchase authorized on 04/29 Coa Revenue & Comp 404-330-6270 GA S306119453756996 Card 8146 | | 126.62 | |

WELLS FARGO

*Transaction History (continued)*

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 4/30 | | Purchase authorized on 04/29 Prima Atlanta Prin 404-355-7200 GA S466119541629094 Card 8146 | | 190.00 | |
| 4/30 | | Withdrawal Made In A Branch/Store | | 336.00 | |
| 4/30 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 260429 xxxxx9536 Auto Spa Bistro | | 86.66 | |
| 4/30 | < | Business to Business ACH Debit - Georgia Its Tax GA TX Pymt 260429 1812883664 Auto Spa Bistro | | 375.63 | |
| 4/30 | | Monthly Service Fee | | 15.00 | 808.87 |
| Totals | | | $76,550.14 | $76,639.65 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|
| 88 | 4/14 | 625.99 | 89 | 4/28 | 625.99 |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/01/2026 - 04/30/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $652.39 ☐ |

C1/C1

Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,000 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 57 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

## ✔ IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

ADD

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
\+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

CALCULATE THE SUBTOTAL

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ______________

SUBTRACT

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

CALCULATE THE ENDING BALANCE

(Part A + Part B - Part C)

This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total amount $ ______________

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**SCHEDULE OF PAYMENTS TO INSIDERS**
**April 2026**

| INSIDER | DATE | CHECK NO. | PAYMENTS |
|---|---|---|---|
| Lemont Bradley ($1,500/week) | | | |
| **TOTAL** | | | **$ -** |

**SCHEDULE OF PAYMENTS TO PROFESSIONALS**
**APRIL 2026**

| PROFESSIONAL | DATE | PAYMENTS |
|---|---|---|
| Fallon Law PC | | $0.00 |
| Capital Solutions CPA, PC | | $0.00 |

# APPLE PAY REPORT

## April 2026

| DATE | APPLE PAY STATEMENT | TEAM MEMBER | AMOUNT | DATE | APPLE PAY BANK STATEMENT AMOUNTS |
|---|---|---|---|---|---|
| 4/3/26 | | Vuyi | $ 230.00 | | |
| 4/6/26 | | Vuyi | $ 379.42 | | |
| 4/9/26 | | Vuyi | $ 108.45 | | |
| 4/13/26 | | Vuyi | $ 712.48 | | |
| 4/16/26 | | Vuyi | $ 117.62 | | |
| 4/17/26 | | Vuyi | $ 40.00 | | |
| 4/20/26 | | Vuyi | $ 932.96 | | |
| 4/23/26 | | Vuyi | $ 118.43 | | |
| 4/27/26 | | Vuyi | $ 601.61 | | |
| 4/3/26 | | Travi | $ 206.00 | | |
| 4/6/26 | | Travi | $ 534.00 | | |
| 4/8/26 | | Travi | $ 128.00 | | |
| 4/10/26 | | Travi | $ 52.00 | | |
| 4/10/26 | | Travi | $ 95.00 | | |
| 4/13/26 | | Travi | $ 356.00 | | |
| 4/13/26 | | Travi | $ 85.00 | | |
| 4/14/26 | | Travi | $ 31.00 | | |
| 4/16/26 | | Travi | $ 15.00 | | |
| 4/17/26 | | Travi | $ 273.00 | | |
| 4/20/26 | | Travi | $ 241.00 | | |
| 4/22/26 | | Travi | $ 20.00 | | |
| 4/26/26 | | Travi | $ 122.00 | | |
| 4/27/26 | | Travi | $ 181.00 | | |
| | | Travi | $ 284.00 | | |
| | | | **$ 5,863.97** | **Total** | |

# CASH WITHDRAWAL PAYROLL REPORT
# APRIL 2025

| MONEY ORDER PAYMENTS FOR PAYROLL & FIRST SAVINGS BANK ADEQUATE PROTECTION PAYMENTS | | MONEY ORDER TOTALS | WELLS FARGO CASH WITHDRAWALS |
|---|---|---|---|
| **April 1st** | | | $1,088.00 |
| Demitirus Robinson | $ 589 | | |
| Travis Lissimore | $ 137 | | |
| Dontevius Rutledge | $ 347 | | |
| Bank Fees | $ 15 | | |
| | | $ 1,088 | |
| **April 7th** | | | $1,260.00 |
| Lucino Valdiva | $ 1,250 | | |
| Bank Fees | $ 10 | | |
| | | $ 1,260 | |
| **April 13th** | | | $361.00 |
| Travis Lissimore | $ 356 | | |
| Bank Fees | $ 5 | | |
| | | $ 361 | |
| **April 14th** | | | $4,132.00 |
| Cheikh Sene | $ 848 | | $4,951.00 |
| Vuyiswa Rasmeni | $ 536 | | |
| Sonia Najera | $ 756 | | |
| Jamerius Polen | $ 330 | | |
| Jacoby Morris | $ 289 | | |
| Anwar Ali | $ 852 | | |
| Aurielia Crumby | $ 210 | | |
| Lucino Valdiva | $ 1,250 | | |
| Joshua Alemayhu | $ 615 | | |
| Anthony Moore | $ 101 | | |
| | $ 278 | | |
| Robert Willis | $ 255 | | |
| Jonathan Douglas | $ 202 | | |
| Steven King | $ 799 | | |
| Cartez Goggins | $ 325 | | |
| James Polen | $ 765 | | |
| Bobby Baldwin | $ 582 | | |
| Bank fees | $ 90 | | |
| | | $ 9,083 | |
| **April 15th** | | | $404.00 |
| Dontevius Rutledge | $ 399 | | |
| Bank fees | $ 5 | | |
| | | $ 404 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **April 21st** | | | | | | $1,260.00 |
| Lucino Valdiva | $ | 1,250 | | | | |
| Bank fees | $ | 10 | | | | |
| | | | $ | 1,260 | | |
| **April 28th** | | | | | | $5,506.00 |
| Aurelia Crumby | $ | 182 | | | | $2,729.00 |
| Cartez Googins | $ | 396 | | | | |
| Sonia Najera | $ | 720 | | | | |
| Cheikh Sene | $ | 960 | | | | |
| Dionte Thompson | $ | 566 | | | | |
| Jonathan Douglas | $ | 557 | | | | |
| James Polen | $ | 801 | | | | |
| Robert Willis | $ | 378 | | | | |
| Anwar Ali | $ | 814 | | | | |
| Lucino Valdiva | $ | 1,250 | | | | |
| Follou Tines | $ | 80 | | | | |
| Vuyiswa Rameni | $ | 552 | | | | |
| Dontevius Rutledge | $ | 378 | | | | |
| Bobby Baldin | $ | 526 | | | | |
| Bank fees | $ | 75 | | | | |
| | | | $ | 8,235 | | |
| **April 29th** | | | | | | $433.00 |
| Anthony Moore | $ | 347 | | | | |
| Markel Henry | $ | 76 | | | | |
| Bank fees | $ | 10 | | | | |
| | | | $ | 433 | | |
| **April 30th** | | | | | | $336.00 |
| Jacoby Morris | $ | 331 | | | | |
| Bank fees | $ | 5 | | | | |
| | | | $ | 336 | | |
| **MARCH TOTAL** | **$** | **22,460** | **$** | **22,460** | **$** | **22,460** |
| | | | | | **$** | **-** |

12:21

## Vuyi

| | |
|---|---|
| 4/27/26<br>Sent | $601.61 |
| 4/23/26<br>Sent | $118.43 |
| 4/20/26<br>Sent | $932.96 |
| 4/17/26<br>Sent | $40.00 |
| 4/16/26<br>Sent | $117.62 |
| 4/13/26<br>Sent | $712.48 |
| 4/9/26<br>Sent - My fault got side tracked | $108.45 |
| 4/6/26<br>Sent | $379.42 |
| 4/3/26<br>Sent | $230.00 |
| 3/30/26<br>Sent | $575.92 |

12:21

## Travis

| | |
|---|---|
| 4/13/26<br>Sent | $356.00 |
| 4/10/26<br>Sent | $95.00 |
| 4/10/26<br>Sent | $52.00 |
| 4/8/26<br>Sent | $128.00 |
| 4/6/26<br>Sent - To $65 out of his tip | $534.00 |
| 4/3/26<br>Sent | $206.00 |
| 4/3/26<br>Received | +$45.00 |
| 3/30/26<br>Sent | $413.00 |
| 3/29/26<br>Received | +$58.00 |
| 3/28/26<br>Received | +$33.00 |

12:21

## Travis

| | |
|---|---|
| 4/27/26<br>Sent | $284.00 |
| 4/24/26<br>Sent | $181.00 |
| 4/22/26<br>Sent | $122.00 |
| 4/22/26<br>Sent | $20.00 |
| 4/20/26<br>Sent | $241.00 |
| 4/17/26<br>Sent | $273.00 |
| 4/16/26<br>Sent | $15.00 |
| 4/14/26<br>Sent - James | $31.00 |
| 4/13/26<br>Sent | $85.00 |
| 4/13/26<br>Sent | $356.00 |



PERSONAL MONEY ORDER
SERIAL #: 6680002021
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 1, 2026
PAY TO THE ORDER OF DEMITRIUS ROBINSON
**Five Hundred Eighty-Nine and 00/100 -US Dollars **
**$589.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002042
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF VUYISWA RASMENI
**Five Hundred Thirty-Six and 00/100 -US Dollars **
**$536.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002022
ACCOUNT#: 4945-788032
April 1, 2026
PAY TO THE ORDER OF TRAVIS LISSIMORE
**One Hundred Thirty-Seven and 00/100 -US Dollars **
**$137.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002041
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF SONIA LOPEZ NAJERA
**Seven Hundred Fifty-Six and 00/100 -US Dollars **
**$756.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002020
ACCOUNT#: 4945-788032
April 1, 2026
PAY TO THE ORDER OF DONTEVIUS RUTLEDGE
**Three Hundred Forty-Seven and 00/100 -US Dollars **
**$347.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002040
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF JAMERIUS POLEN
**Three Hundred Thirty and 00/100 -US Dollars **
**$330.00**
NON-NEGOTIABLE
Purchaser Copy

CASHIER'S CHECK
SERIAL #: 6680005569
ACCOUNT#: 4861-513281
April 7, 2026
PAY TO THE ORDER OF LUCINO VALDIVA
**One Thousand Two Hundred Fifty and 00/100 -US Dollars **
**$1,250.00**
NON-NEGOTIABLE
Purchaser Copy - Page 1 of 2

PERSONAL MONEY ORDER
SERIAL #: 6680002039
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF JACOBY MORRIS
**Two Hundred Eighty-Nine and 00/100 -US Dollars **
**$289.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002045
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF CHEIKH SENE
**Eight Hundred Forty-Eight and 00/100 -US Dollars **
**$848.00**
NON-NEGOTIABLE
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002044
ACCOUNT#: 4945-788032
April 14, 2026
PAY TO THE ORDER OF ANWAR ALI
**Eight Hundred Fifty-Two and 00/100 -US Dollars **
**$852.00**
NON-NEGOTIABLE
Purchaser Copy


PERSONAL MONEY ORDER
PAY TO THE ORDER OF AURELIA CRUMBY
April 14, 2026
**Two Hundred Ten and 00/100 -US Dollars **
**$210.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF ROBERT WILLIS
April 14, 2026
**Two Hundred Fifty-Five and 00/100 -US Dollars **
**$255.00**
NON-NEGOTIABLE
Purchaser Copy
CASHIER'S CHECK
PAY TO THE ORDER OF LUCINO VALDIVA
April 14, 2026
**One Thousand Two Hundred Fifty and 00/100 -US Dollars **
**$1,250.00**
NON-NEGOTIABLE
Purchaser Copy - Page 1 of 2
PERSONAL MONEY ORDER
PAY TO THE ORDER OF JOHNATHAN DOUGLAS
April 14, 2026
**Two Hundred Two and 00/100 -US Dollars **
**$202.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF JOSHUA ALEMAYHU
April 14, 2026
**Six Hundred Fifteen and 00/100 -US Dollars **
**$615.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF STEVEN KING
April 14, 2026
**Seven Hundred Ninety-Nine and 00/100 -US Dollars **
**$799.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF ANTHONY MOORE
April 14, 2026
**One Hundred One and 00/100 -US Dollars **
**$101.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF CARTEZ GOGGINS
April 14, 2026
**Three Hundred Twenty-Five and 00/100 -US Dollars **
**$325.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF
April 14, 2026
**Two Hundred Seventy-Eight and 00/100 -US Dollars **
**$278.00**
NON-NEGOTIABLE
Purchaser Copy
PERSONAL MONEY ORDER
PAY TO THE ORDER OF JAMES POLEN
April 14, 2026
**Seven Hundred Sixty-Five and 00/100 -US Dollars **
**$765.00**
NON-NEGOTIABLE
Purchaser Copy
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
NON-NEGOTIABLE



PERSONAL MONEY ORDER
SERIAL #: 6680002046
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 14, 2026
PAY TO THE ORDER OF BOBBY BALDWIN
**Five Hundred Eighty-Two and 00/100 -US Dollars **
**$582.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002066
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF CARTEZ GOGGINS
**Three Hundred Ninety-Six and 00/100 -US Dollars **
**$396.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002027
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 13, 2026
PAY TO THE ORDER OF TRAVIS LISSIMORE
**Three Hundred Fifty-Six and 00/100 -US Dollars **
**$356.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002069
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF SONIA LOPEZ NAJERA
**Seven Hundred Twenty and 00/100 -US Dollars **
**$720.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002053
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 15, 2026
PAY TO THE ORDER OF DONTEVIUS RUTLEDGE
**Three Hundred Ninety-Nine and 00/100 -US Dollars **
**$399.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002064
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF CHEIKH SENE
**Nine Hundred Sixty and 00/100 -US Dollars **
**$960.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

CASHIER'S CHECK
SERIAL #: 6701608361
ACCOUNT#: 4861-513281
Remitter: ASSOCIATION MOTOR CLUB, LLC
Purchaser: LEMONT BRADLEY
April 21, 2026
PAY TO THE ORDER OF LUCINO VALDIVA
**One Thousand Two Hundred Fifty and 00/100 -US Dollars **
**$1,250.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
612 LEE ST SW
ATLANTA, GA 30310
Purchaser Copy - Page 1 of 2

PERSONAL MONEY ORDER
SERIAL #: 6680002063
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF DIONTE THOMPSON
**Five Hundred Sixty-Six and 00/100 -US Dollars **
**$566.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002071
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF AURELIA CRUMBY
**One Hundred Eighty-Two and 00/100 -US Dollars **
**$182.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002068
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
April 28, 2026
PAY TO THE ORDER OF JOHNATHAN DOUGLAS
**Five Hundred Fifty-Seven and 00/100 -US Dollars **
**$557.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
Purchaser Copy



PERSONAL MONEY ORDER
SERIAL #: 6680002067
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF JAMES POLEN
**Eight Hundred One and 00/100 -US Dollars ** **$801.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002062
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF ROBERT WILLIS
**Three Hundred Seventy-Eight and 00/100 -US Dollars ** **$378.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002061
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF ANWAR ALI
**Eight Hundred Fourteen and 00/100 -US Dollars ** **$814.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

CASHIER'S CHECK
SERIAL #: 6680005583
ACCOUNT#: 4861-513281
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF LUCINO VALDIVA
**One Thousand Two Hundred Fifty and 00/100 -US Dollars ** **$1,250.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
Purchaser Copy - Page 1 of 2

PERSONAL MONEY ORDER
SERIAL #: 6680002065
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF FOLLOU TINES
**Eighty and 00/100 -US Dollars ** **$80.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002070
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF VUYISWA RASMENI
**Five Hundred Fifty-Two and 00/100 -US Dollars ** **$552.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002060
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF DONTEVIUS RUTLEDGE
**Three Hundred Seventy-Eight and 00/100 -US Dollars ** **$378.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002073
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx4129
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 29, 2026
PAY TO THE ORDER OF ANTHONY MOORE
**Seventy-Six and 00/100 -US Dollars ** **$76.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002059
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx7709
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 28, 2026
PAY TO THE ORDER OF BOBBY BALDWIN
**Five Hundred Twenty-Six and 00/100 -US Dollars ** **$526.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy

PERSONAL MONEY ORDER
SERIAL #: 6680002072
ACCOUNT#: 4945-788032
Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx4129
Operator I.D.: u870093
Funding Source: Paper Item(s)
April 29, 2026
PAY TO THE ORDER OF MARKEL HENRY
**Three Hundred Forty-Seven and 00/100 -US Dollars ** **$347.00**
NON-NEGOTIABLE
WELLS FARGO BANK, N.A. 2204 PEACHTREE RD NW ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION CALL: (480) 394-3122
NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.
Purchaser Copy



0066800 | 11-24
Office AU # | 1210(8)

PERSONAL MONEY ORDER

SERIAL #: 6680002076
ACCOUNT#: 4945-788032

Remitter: LEMONT BRADLEY
Purchaser: LEMONT BRADLEY
Purchaser Account: xxxxxx1809
Operator I.D.: u870093
Funding Source: Paper Item(s)

April 30, 2026

PAY TO THE ORDER OF JACOBY MORRIS

NON-NEGOTIABLE

**Three Hundred Thirty-One and 00/100 -US Dollars **

**$331.00**

Payee Address:
Memo:

VOID IF OVER US $ 331.00

WELLS FARGO BANK, N.A.
2204 PEACHTREE RD NW
ATLANTA, GA 30309
FOR AUTOMATED CHECK VERIFICATION
CALL: (480) 394-3122

NOTICE TO PURCHASER-IF STOP PAYMENT IS PLACED ON THIS INSTRUMENT, WELLS FARGO BANK MAY IMPOSE A WAITING PERIOD BEFORE ISSUING A REPLACEMENT OR REFUND.

NON-NEGOTIABLE

Purchaser Copy

FB004 (06/25) M4203 60002470